Hon. Vincent L. Briccetti
United States District Court, Southern District of New York
The Hon. Charles L. Brieant Jr. Federal Building and United States Courthouse
300 Quarropas St.
White Plains, NY 10601-4150

RECEIVED
FEB - 3 2020
PRO SE OFFICE

Re: *Herrera Isidoro, et al. v. La Fonda Restaurant and Tapas Bar, Inc., et al. 18-cv-5066 (VB)*

Your Honor:

We understand that an attorney is best to write this out (and we are still reaching out twice a day to different firms), however, due to financial difficulties at the restaurant, we are struggling to find a firm that will work within our budget and payment options. This may be hard to believe given the time this case has been going on, yet it is a factor at this point. In addition, may we state three key items to be on record:

1. Mr. James Gonzalez is not a Business Partner. He is a business consultant that has been helping myself and my sister Denisse Ayala Garcia with La Fonda Restaurant and Tapas Bar Inc. We have known him for years and with extensive experience working with restaurants, we trust him to help us. May we also note, he provides his assistance with very little to no cost most months.

2. In regard to Denisse Ayala Garcia, she is suffering from an early stage of Alzheimer and is beginning to remember very little at times and gets confused. In addition to that, she lives in Puerto Rico taking care of our mother whom suffers from late stages of Alzheimer. While we are NOT acting as her defense or attorney, we are in the process of seeking a firm, we just want to make sure it is on record and noted the reason she has not been able to make an appearance or deal with any of the legal matters pertaining this case.

3. In regard to the Plaintiff, we never once denied (at least on paper) owing the Plaintiff Herrera Isidoro back pay. We know the amount her attorneys are claiming are by far an amount that exceeds factual data, and the plaintiff's willingness to be truthful as to what she earned throughout her tenure at La Fonda Restaurant and Tapas Bar Inc. We are NOT a place where we would take advantage of our staff. We try to work with them and what they are seeking. In addition, the Plaintiff prior to making this lawsuit was a happy employee, and even a few months back requested a job to work with us again when she saw an ad on Facebook as a bartender. The question one should consider, what employee would want to return to a business where she claims her wages were not paid on time and where she was not making enough money to support her lifestyle and children?

Moreover, we will begin answering the questions best to our knowledge and capabilities. We just want to make sure our side is being heard as we're seeking a proper resolution to avoid going to trial.

**Regarding the Interrogatories and the start of the individual defendant Denisse Ayala Garcia.**

1. Denisse Ayala – due to her illness of early stage Alzheimer she remembers very little at times or gets confused.  Since she lives in Puerto Rico she is not allowed to travel. Jorge Ayala – fully understands the lawsuit and knows the plaintiff very well,  and as for James Gonzalez, he is a friend and business advisor that has read the case, came to a few of the court appearances, met and spoke with the plaintiff's attorneys both on a pre-mediation meeting late last year and the actual mediation meeting issued by the court during the month of November 2019.
2. Denisse Ayala Garcia – President of La Fonda Restaurant and Tapas Bar, Inc. 100% Shares/Ownership – instated on August 17th, 2011
3. Only La Fonda Restaurant and Tapas Bar, Inc. – President.
4. 1 Location – La Fonda Restaurant and Tapas Bar, Inc. 169 East 106th Street, New York, NY 10029
5. Direct TV in Puerto Rico – 2015-2017
6. 1 Location – La Fonda Restaurant and Tapas Bar, Inc. 169 East 106th Street, New York, NY 10029 – Is a family style restaurant with a bar. The only documents and lawsuit we have been a part of is this one, Herrera Isidoro, et al. v. La Fonda Restaurant and Tapas Bar, Inc., et al. 18-cv-5066 (VB)
7. Jorge Ayala is the only one that could hire, terminate and delegate tasks or duties to the employee.
8. Jorge Ayala in the beginning and then the accountant, Juan Cabrera
9. Jorge Ayala and Herrera Isidoro
10. We did not directly note the plaintiff's hours, however, we were able to go into the system and track on the Point of Sale (POS), when the first customers order came in until the last check was paid out. However, to be very fair, what we did was, if the first ticket was at 13:24 hours, we placed in the time the plaintiff would have started her shift, which was 11:00am. If the last ticket was at 8:30pm, we would have closed shop early and the plaintiff would have clocked out by 9pm the latest in the very same system. As for compensation, we issued a "cash payout" (in the POS it is a way to withdraw money from the register), as well as write the plaintiff checks each time she was owed pay, extra pay and/or gratuity, and had actual paychecks issued later on in her tenure at La Fonda Restaurant and Tapas Bar Inc.
11. Cash payments were done through the Point of Sale system we were using at the time called Adelo.
12. Jorge Ayala
13. Only one property that is still owned by the bank until the mortgage is paid in full.
14. My number was never used, as Jorge Ayala, was fully in charge of the operations. His personal number is 917.449.4967 and the corporate business number is 212.410.7292

15. lafondadenise@gmail.com
16. There was the central computer hub for Adelo in the back office and the live POS system that also held the information in front of the house, underneath the slanted column and one at the bar hanging on the wall (we no longer use that Adelo, but we still have some level of access to it).
17. None (N/A)
18. Juan Cabrera
19. Juan Cabrera
20. Juan Cabrera
21. Capital One
22. None
23. Jorge Ayala, Jermaina Perez, and Lupe Reyes

## Regarding the Interrogatories and the start of the individual defendant Jorge Ayala.

1. Denisse Ayala – due to her illness of early stage Alzheimer she remembers very little at times or gets confused.  Since she lives in Puerto Rico she is not allowed to travel. Jorge Ayala – fully understands the lawsuit and knows the plaintiff very well,  and as for James Gonzalez, he is a friend and business advisor that has read the case, came to a few of the court appearances, met and spoke with the plaintiff's attorneys both on a pre-mediation meeting late last year and the actual mediation meeting issued by the court during the month of November 2019.
2. Jorge Ayala – President of La Fonda Boricua, Inc. We are not sure when exactly it was created, however it was closed as of March 2011 – Address 169 E. 106th Street, New York, NY 10029 and La Fonda Boricua Lounge, Inc. We are not sure when exactly this was also incorporated, yet it was closed as of February 2011 – Address 172 E. 106th Street, New York, NY 10029 – 100% Shares/Ownership to both companies. However, there has not been any financial activities since it's closure.
3. La Fonda Boricua, Inc. and La Fonda Boricua Lounge, Inc. – President.
4. 2 Locations – Owner and operator of La Fonda Boricua, Inc. – 169 E. 106th Street, New York, NY 10029 and Owner and operator of La Fonda Boricua Lounge, Inc. – 172 E. 106th Street, New York, NY 10029. Operator of La Fonda Restaurant and Tapas Bar Inc – 169 E. 106th Street, New York, NY 10029.
5. La Fonda Restaurant and Tapas Bar Inc. 2015-2018
6. 2 Locations – La Fonda Boricua Inc. (Located at 169 E. 10th Street, New York, NY 10029) and La Fonda Boricua Lounge Inc. (Located at 172 E. 106th Street, New York, NY 10029). As mentioned, both locations are closed as we owe money to financial institutions due to loans that were taken out. I too personally am responsible as the guarantor for each loan issued to those establishments.  In addition to that, now La Fonda Restaurant and Tapas Bar, Inc. (Located at 169 East 106th Street, New York, NY 10029).
7. Myself, Jorge Ayala am the only one that could hire, terminate and delegate tasks or duties to the employee.
8. Jorge Ayala in the beginning and then the accountant, Juan Cabrera
9. Jorge Ayala and Herrera Isidoro

10. We did not directly note the plaintiff's hours, however, we were able to go into the system and track on the Point of Sale (POS), when the first customers order came in until the last check was paid out. However, to be very fair, what we did was, if the first ticket was at 13:24 hours, we placed in the time the plaintiff would have started her shift, which was 11:00am. If the last ticket was at 8:30pm, we would have closed shop early and the plaintiff would have clocked out by 9pm the latest in the very same system. As for compensation, we issued a "cash payout" (in the POS it is a way to withdraw money from the register), as well as write the plaintiff checks each time she was owed pay, extra pay and/or gratuity, and had actual paychecks issued later on in her tenure at La Fonda Restaurant and Tapas Bar Inc.

11. Cash payments were done through the Point of Sale system we were using at the time called Adelo.

12. Jorge Ayala

13. Nothing N/A

14. My personal number 917.449.4967 and the corporate business number which is 212.410.7292

15. lafondadenise@gmail.com

16. There was the central computer hub for Adelo in the back office and the live POS system that also held the information in front of the house, underneath the slanted column and one at the bar hanging on the wall (we no longer use that Adelo, but we still have some level of access to it).

17. None (N/A)

18. Juan Cabrera

19. Juan Cabrera

20. Juan Cabrera

21. Ponce Bank

22. None

23. Jermaina Perez, Lupe Reyes and myself Jorge Ayala


**Regarding the Interrogatories to the Corporate Defendant La Fonda Restaurant and Tapas Bar Inc.**

1. Denisse Ayala – due to her illness of early stage Alzheimer she remembers very little at times or gets confused.  Since she lives in Puerto Rico she is not allowed to travel. Jorge Ayala – fully understands the lawsuit and knows the plaintiff very well,  and as for James Gonzalez, he is a friend and business advisor that has read the case, came to a few of the court appearances, met and spoke with the plaintiff's attorneys both on a pre-mediation meeting late last year and the actual mediation meeting issued by the court during the month of November 2019.

2. Denisse Ayala Garcia – President of La Fonda Restaurant and Tapas Bar, Inc. 100% Shares/Ownership – incorporated on August 17th, 2011

3. Denisse Ayala Garcia – President of La Fonda Restaurant and Tapas Bar, Inc – incorporated on August 17th, 2011

4. 1 Location – La Fonda Restaurant and Tapas Bar Inc. – located at 169 East 106th Street, New York, NY 10029
5. Our Business Licenses:
    a. New York State Department of Taxation and Finance – Certificate of Authority – 06/22/2012
    b. New York State Liquor Authority: On-Premises Liquor License – 02/08/2018
    c. The City of New York: Department of Health and Mental Hygiene – 12/11/2019
6. Here are the person(s) that managed the following tasks:
    a. Determining employees' compensation: Jorge Ayala and the employee
    b. Determining employees' work hours or work schedules: Jorge Ayala and the employee
    c. Determining employees' status as exempt or nonexempt: Jorge Ayala and the employee
    d. Calculating employees' time worked: Jorge Ayala
    e. Preparing the payroll: Juan Cabrera
    f. Maintaining payroll records: Juan Cabrera
    g. Paying Employees: Jorge Ayala in the beginning and then Juan Cabrera
7. Myself, Jorge Ayala started in August 2011 when the business started by Denisse Ayala Garcia. While she is the President of the company as of August 2011, she has not worked for the company and has allowed Jorge Ayala to make all the decisions with the business.
8. Jorge Ayala
9. Juan Cabrera
10. Juan Cabrera
11. We use Adelo and it only provides the numbers prior to any fees and payouts, and it only allows it to be downloaded as an excel spreadsheet. It states our Gross Sales prior to payouts or fees ranging from 2015 through 2018 was $2,087,186.00.
12. Vast majority of our sales were through food sales. This ranged from catering events (both in house and delivery), as well as private events (but again mostly inhouse food sales). The Liquor sales did not come in until after we received our full liquor license.
13. Electronic Storage of employees' information:
    a. Jorge Ayala's Cell Phone
    b. Back house computer – employment letters for plaintiff to send to the benefits department. The computer is in the office.
    c. Programs used were Adelo, Microsoft Word, and USB drive.
    d. Most backup has been to the cloud.
    e. All back-up records are in the cloud and on the computer in the office, that is within the kitchen.
14. Jorge Ayala
15. Jorge Ayala
16. Jermania Perez, Lupe Reyes, Jorge Ayala and the employee herself – Herrera Isidoro.
17. lafondadenise@gmail.com

18. Kitchen Appliances (Stoves, Burners, fridges and other items used to store food), Tables, Chairs, cups, TV's, Light fixtures, benches, plates, utensils, computers and printers in the office.

19. We did not directly note the plaintiff's hours, however, we were able to go into the system and track on the Point of Sale (POS), when the first customers order came in until the last check was paid out. However, to be very fair, what we did was, if the first ticket was at 13:24 hours, we placed in the time the plaintiff would have started her shift, which was 11:00am. If the last ticket was at 8:30pm, we would have closed shop early and the plaintiff would have clocked out by 9pm the latest in the very same system. As for compensation, we issued a "cash payout" (in the POS it is a way to withdraw money from the register), as well as write the plaintiff checks each time she was owed pay, extra pay and/or gratuity, and had actual paychecks issued later on in her tenure at La Fonda Restaurant and Tapas Bar Inc.

20. As mentioned in No. 19 above, in addition we used the formula her attorney used, however, we inserted accurate numbers and wages to calculate what is owed to the plaintiff.

21. Hours and pay in which we agreed upon prior to working at the restaurant.

22. Denisse Ayala Garcia, Jorge Ayala and James Gonzalez

23. None

24. N/A



New York State Department of
**Taxation and Finance**
Sales Tax Registration
W A Harriman Campus
Albany NY 12227



LA FONDA RESTAURANT AND TAPAS BAR INC.
169 E 106TH ST
NEW YORK NY 10029-4633

New York State Department of Taxation and Finance

# Certificate of Authority

Identification number

## 45-3042361

*(Use this number on all returns and correspondence)*



# VALIDATED

# 6/22/2012

Dept of Tax
and Finance

LA FONDA RESTAURANT AND TAPAS BAR INC.
169 E 106TH ST
NEW YORK NY 10029-4633

is authorized to collect sales and use taxes under Articles 28 and 29 of the New York State Tax Law.
**Nontransferable**
This certificate must be prominently displayed at your place of business.
Fraudulent or other improper use of this certificate will cause it to be revoked.
The certificate may not be photocopied or reproduced.

Photographs - copyright of NYS Empire State Development

4020109100098          1DB8 - 1752200   P0000038- 01                    DTF-17-A (9/10)



ON-PREMISES LIQUOR LICENSE

SERIAL #: 1302669

COUNTY: NEW YORK

EFFECTIVE DATE: 02/08/2018

EXPIRATION DATE: 1/31/2020

CERTIFICATE #:  863018

# NEW YORK STATE LIQUOR AUTHORITY

THE LICENSEE DESIGNATED BELOW IS HEREBY GRANTED PERMISSION UNDER THE ALCOHOLIC BEVERAGE CONTROL LAW TO TRAFFIC IN ALCOHOLIC BEVERAGE PURSUANT TO THE TYPE OF LICENSE INDICATED IN THE UPPER LEFT HAND CORNER OF THIS CERTIFICATE AND ACCORDING TO THE STATUTES AND REGULATIONS PERTAINING THERETO.

THIS LICENSE SHALL NOT BE TRANSFERABLE TO ANY OTHER PERSON OR TO ANY OTHER PREMISES OR TO ANY OTHER PART OF THE BUILDING CONTAINING SUCH LICENSED PREMISES; IT SHALL NOT BE DEEMED A PROPERTY OR VESTED RIGHT AND MAY BE REVOKED AT ANY TIME PURSUANT TO LAW.

METHOD OF OPERATION

RESTAURANT SERVING LIQUOR WINE BEER AND CIDER

CB 11 Stips: Mo-Sa 11am-1am; Sunday 11am-12am

Recorded Music. No outdoor area.

LA FONDA RESTAURANT AND TAPAS BAR INC

169 E 106TH ST

NEW YORK    NY      10029

FILING FEE                    $200.00

LICENSE FEE                 $4,352.00

Vincent G. Bradley
Chairman

BEFORE COMMENCING OR DOING ANY BUSINESS FOR THE TIME FOR WHICH THIS LICENSE HAS BEEN ISSUED, THE SAID LICENSE SHALL BE ENCLOSED IN A SUITABLE WOOD OR METAL FRAME, HAVING A CLEAR GLASS SPACE AND A SUBSTANTIAL WOOD OR METAL BACK SO THAT THE WHOLE OF SAID LICENSE MAY BE SEEN THEREIN, AND SHALL BE POSTED UP AND AT ALL TIMES DISPLAYED IN A CONSPICUOUS PLACE IN THE ROOM WHERE SUCH BUSINESS IS CARRIED ON, SO THAT ALL PERSONS VISITING SUCH PLACE MAY READILY SEE THE SAME.

SLA FORM 185-C03 (10/09)

Certificate No. B0863018


**Health**

# The City of New York
# DEPARTMENT OF HEALTH AND MENTAL HYGIENE

LA FONDA RESTAURANT AND TAPAS BAR INC.

169 EAST 106 STREET G FL
NEW YORK, NY 10029

## PERMIT/LICENSE TYPE:

**FOOD SERVICE ESTABLISHMENT (GENERAL) LICENSE**

**RECORD NUMBER:** 41674655   **CODE:** H25   **CLASS/SUBCLASS:** FS

**ISSUE DATE:** 12/11/2019

**EXPIRATION DATE:** 06/30/2020

**PERMITTEE/LICENSEE NAME:** LA FONDA RESTAURANT AND TAPAS BAR INC.

**ADDRESS OF PERMITTED ENTITY/LICENSED INDIVIDUAL:**

169 EAST 106 STREET EAST 106 STREET
NEW YORK, NY 10029

This permit/license is issued to the individual person or other entity named above to conduct a business or other activity regulated by this Department. It is granted in accordance with provisions of the New York City Health Code or other law regulating this activity. This permit/license is not transferable to any other individual or entity or for use at any other premises and is subject to suspension or revocation for failing to comply with the Health Code or other applicable law.

_Oxiris Barbot MD_

OXIRIS BARBOT, MD
COMMISSIONER OF HEALTH AND MENTAL HYGIENE

# POST CONSPICUOUSLY

Scan code to
get more info!

**COMPLAINTS MAY BE MADE BY PHONE TO 311 OR ONLINE AT NYC.GOV/311**

*** ORDER PAYMENTS REPORT ***
From 10/1/2015 To 5/25/2018

| DATE/TIME | Cashier # | CASHIER NAME | PAYMENT METHOD |
|---|---|---|---|
| 10/1/15 11:07 | 505 | 1 Cajero 1 (By: Adela Rey | Mastercard |
| 10/1/15 20:06 | 505 | 1 Cajero 1 (By: Adela Rey | Cash |
| 10/2/15 13:49 | 506 | 1 Cajero 1 (By: Adela Rey | Cash |
| 10/2/15 22:16 | 506 | 1 Cajero 1 (By: Adela Rey | Visa |
| 10/3/15 12:27 | 507 | 1 Cajero 1 (By: Adela Rey | Cash |
| 10/3/15 22:31 | 507 | 1 Cajero 1 (By: Adela Rey | Cash |
| 10/4/15 13:47 | 507 | 1 Cajero 1 (By: Adela Rey | Cash |
| 10/4/15 20:15 | 507 | 1 Cajero 1 (By: Adela Rey | Cash |
| 10/5/15 12:06 | 508 | 1 Cajero 1 (By: Adela Rey | Cash |
| 10/5/15 11:15 | 508 | 1 Cajero 1 (By: Adela Rey | Cash |
| 10/6/15 12:55 | 508 | 1 Cajero 1 (By: Adela Rey | Cash |
| 10/6/15 21:09 | 508 | 1 Cajero 1 (By: Adela Rey | Visa |
| 10/7/15 12:10 | 509 | 1 Cajero 1 (By: Adela Rey | Cash |
| 10/7/15 20:04 | 509 | 1 Cajero 1 (By: Adela Rey | Cash |
| 10/7/15 12:36 | 510 | 1 Cajero 1 (By: Adela Rey | Visa |
| 10/8/15 21:43 | 510 | 1 Cajero 1 (By: Adela Rey | Cash |
| 10/9/15 12:25 | 511 | 1 Cajero 1 (By: Adela Rey | Cash |
| 10/9/15 22:46 | 511 | 1 Cajero 1 | Cash |
| 10/10/15 13:04 | 512 | 1 Cajero 1 | Cash |
| 10/10/15 21:50 | 512 | 1 Cajero 1 (By: Adela Rey | Mastercard |
| 10/11/15 11:09 | 513 | 1 Cajero 1 | Cash |
| 10/11/15 21:09 | 513 | 1 Cajero 1 | Visa |
| 10/12/15 12:05 | 513 | 1 Cajero 1 | Visa |
| 10/12/15 22:06 | 514 | 1 Cajero 1 | Cash |
| 10/13/15 11:28 | 515 | 1 Cajero 1 | Cash |
| 10/13/15 20:29 | 515 | 1 Cajero 1 | Cash |
| 10/14/15 12:24 | 516 | 1 Cajero 1 | Cash |
| 10/14/15 23:13 | 516 | 1 Cajero 1 | Mastercard |
| 10/15/15 11:37 | 516 | 1 Cajero 1 | Cash |
| 10/15/15 21:01 | 517 | 1 Cajero 1 | Visa |
| 10/16/15 11:18 | 517 | 1 Cajero 1 | Cash |
| 10/16/15 22:36 | 517 | 1 Cajero 1 | Cash |
| 10/17/15 13:40 | 518 | 1 Cajero 1 | Visa |
| 10/17/15 22:48 | 518 | 1 Cajero 1 | Cash |
| 10/18/15 13:08 | 519 | 1 Cajero 1 | Mastercard |
| 10/19/15 21:18 | 520 | 1 Cajero 1 | Cash |
| 10/20/15 12:31 | 521 | 1 Cajero 1 | Visa |
| 10/20/15 21:28 | 521 | 1 Cajero 1 | Cash |
| 10/21/15 13:01 | 522 | 1 Cajero 1 | Cash |
| 10/21/15 22:55 | 522 | 1 Cajero 1 | Mastercard |
| 10/22/15 12:26 | 523 | 1 Cajero 1 | Cash |
| 10/22/15 22:15 | 523 | 1 Cajero 1 | Visa |
| 10/23/15 8:50 | 524 | 1 Cajero 1 | Discover |
| 10/23/15 12:54 | 524 | 1 Cajero 1 | Cash |
| 10/23/15 22:32 | 524 | 1 Cajero 1 | Cash |
| 10/24/15 12:06 | 525 | 1 Cajero 1 | Visa |
| 10/24/15 22:35 | 525 | 1 Cajero 1 | Cash |

| Date/Time | Number | Cajero | Payment |
|---|---|---|---|
| 10/25/15 12:47 | 526 | 1 Cajero 1 | Cash |
| 10/25/15 21:43 | 526 | 1 Cajero 1 | Cash |
| 10/25/15 21:34 | 527 | 1 Cajero 1 | Cash |
| 10/26/15 12:07 | 527 | 1 Cajero 1 | Cash |
| 10/26/15 22:34 | 528 | 1 Cajero 1 | Cash |
| 10/27/15 12:12 | 528 | 1 Cajero 1 | Cash |
| 10/27/15 22:24 | 529 | 1 Cajero 1 | Visa |
| 10/28/15 12:15 | 529 | 1 Cajero 1 | Visa |
| 10/28/15 21:17 | 529 | 1 Cajero 1 | Mastercard |
| 10/29/15 11:36 | 530 | 1 Cajero 1 | Visa |
| 10/29/15 21:34 | 530 | 1 Cajero 1 | Visa |
| 10/30/15 11:43 | 530 | 1 Cajero 1 | Cash |
| 10/30/15 12:46 | 530 | 1 Cajero 1 | Visa |
| 10/31/15 12:24 | 531 | 1 Cajero 1 | Cash |
| 10/31/15 23:05 | 531 | 1 Cajero 1 | Cash |
| 11/1/15 11:49 | 531 | 1 Cajero 1 | Cash |
| 11/1/15 21:03 | 532 | 1 Cajero 1 | Visa |
| 11/2/15 11:48 | 532 | 1 Cajero 1 | Discover |
| 11/2/15 21:47 | 533 | 1 Cajero 1 | Cash |
| 11/3/15 11:40 | 533 | 1 Cajero 1 | Cash |
| 11/3/15 22:05 | 534 | 1 Cajero 1 | Cash |
| 11/4/15 12:31 | 534 | 1 Cajero 1 | Cash |
| 11/4/15 22:08 | 535 | 1 Cajero 1 | Visa |
| 11/5/15 20:55 | 535 | 1 Cajero 1 | Cash |
| 11/5/15 11:41 | 536 | 1 Cajero 1 | Cash |
| 11/5/15 11:19 | 536 | 1 Cajero 1 | Cash |
| 11/6/15 12:23 | 537 | 1 Cajero 1 | Mastercard |
| 11/7/15 11:29 | 537 | 1 Cajero 1 | Cash |
| 11/7/15 11:54 | 538 | 1 Cajero 1 | Cash |
| 11/7/15 21:54 | 538 | 1 Cajero 1 | Mastercard |
| 11/8/15 13:13 | 539 | 1 Cajero 1 | Cash |
| 11/8/15 21:10 | 539 | 1 Cajero 1 | Cash |
| 11/9/15 11:50 | 540 | 1 Cajero 1 | Cash |
| 11/9/15 20:47 | 540 | 1 Cajero 1 | Cash |
| 11/10/15 11:31 | 541 | 1 Cajero 1 | Cash |
| 11/10/15 22:06 | 541 | 1 Cajero 1 | Cash |
| 11/11/15 11:19 | 542 | 1 Cajero 1 | Cash |
| 11/11/15 22:53 | 542 | 1 Cajero 1 | Mastercard |
| 11/12/15 11:45 | 543 | 1 Cajero 1 | Cash |
| 11/12/15 21:18 | 543 | 1 Cajero 1 | Cash |
| 11/13/15 11:00 | 544 | 1 Cajero 1 | Cash |
| 11/13/15 22:34 | 544 | 1 Cajero 1 | Cash |
| 11/14/15 12:30 | 545 | 1 Cajero 1 | Visa |
| 11/14/15 22:23 | 545 | 1 Cajero 1 | Cash |
| 11/15/15 11:40 | 546 | 1 Cajero 1 | Cash |
| 11/15/15 20:53 | 546 | 1 Cajero 1 | Cash |
| 11/16/15 12:10 | 546 | 1 Cajero 1 | Visa |
| 11/16/15 21:02 | 547 | 1 Cajero 1 | Cash |
| 11/17/15 11:32 | 547 | 1 Cajero 1 | Cash |
| 11/17/15 19:02 | 547 | 1 Cajero 1 | Cash |
| 11/18/15 13:03 | 547 | 1 Cajero 1 | Cash |
| 11/18/15 21:19 | 547 | 1 Cajero 1 | Cash |
| 11/19/15 11:47 | 548 | 1 Cajero 1 | Cash |
| 11/19/15 21:30 | 548 | 1 Cajero 1 | Mastercard |

| Date/Time | Number | Register | Payment |
|---|---|---|---|
| 11/20/15 11:17 | 548 | 1 Cajero 1 | Mastercard |
| 11/20/15 22:15 | 548 | 1 Cajero 1 | Cash |
| 11/21/15 11:49 | 549 | 1 Cajero 1 | Visa |
| 11/21/15 22:01 | 549 | 1 Cajero 1 | Cash |
| 11/22/15 11:57 | 550 | 1 Cajero 1 | Mastercard |
| 11/22/15 21:41 | 550 | 1 Cajero 1 | Mastercard |
| 11/23/15 11:39 | 551 | 1 Cajero 1 | Cash |
| 11/23/15 20:29 | 551 | 1 Cajero 1 | Cash |
| 11/24/15 11:42 | 552 | 1 Cajero 1 | Visa |
| 11/24/15 21:25 | 552 | 1 Cajero 1 | Cash |
| 11/25/15 12:06 | 552 | 1 Cajero 1 | Mastercard |
| 11/25/15 20:56 | 552 | 1 Cajero 1 | Cash |
| 11/26/15 13:12 | 552 | 1 Cajero 1 | Visa |
| 11/26/15 16:31 | 552 | 1 Cajero 1 | Visa |
| 11/27/15 11:27 | 553 | 1 Cajero 1 | Cash |
| 11/27/15 21:49 | 553 | 1 Cajero 1 | Visa |
| 11/28/15 11:32 | 554 | 1 Cajero 1 | Visa |
| 11/28/15 22:08 | 554 | 1 Cajero 1 | Cash |
| 11/29/15 12:59 | 555 | 1 Cajero 1 | Mastercard |
| 11/29/15 21:06 | 555 | 1 Cajero 1 | Visa |
| 11/30/15 12:13 | 555 | 1 Cajero 1 | Mastercard |
| 11/30/15 20:52 | 556 | 1 Cajero 1 | Cash |
| 12/1/15 12:13 | 556 | 1 Cajero 1 | Mastercard |
| 12/1/15 20:55 | 556 | 1 Cajero 1 | Cash |
| 12/1/15 11:53 | 556 | 1 Cajero 1 | Cash |
| 12/2/15 21:29 | 557 | 1 Cajero 1 | Mastercard |
| 12/2/15 12:55 | 557 | 1 Cajero 1 | Cash |
| 12/3/15 12:55 | 558 | 1 Cajero 1 | Cash |
| 12/3/15 21:51 | 558 | 1 Cajero 1 | Visa |
| 12/4/15 21:55 | 558 | 1 Cajero 1 | Visa |
| 12/4/15 11:43 | 558 | 1 Cajero 1 | Mastercard |
| 12/5/15 11:44 | 559 | 1 Cajero 1 | Mastercard |
| 12/5/15 23:16 | 559 | 1 Cajero 1 | Visa |
| 12/6/15 0:05 | 559 | 1 Cajero 1 | Visa |
| 12/6/15 0:06 | 559 | 1 Cajero 1 | Visa |
| 12/6/15 0:08 | 559 | 1 Cajero 1 | Mastercard |
| 12/6/15 0:09 | 559 | 1 Cajero 1 | Visa |
| 12/6/15 0:09 | 559 | 1 Cajero 1 | Cash |
| 12/6/15 0:10 | 559 | 1 Cajero 1 | Cash |
| 12/6/15 0:13 | 559 | 1 Cajero 1 | Gash |
| 12/6/15 12:14 | 560 | 1 Cajero 1 | Visa |
| 12/6/15 21:42 | 560 | 1 Cajero 1 | Mastercard |
| 12/7/15 12:59 | 561 | 1 Cajero 1 | Visa |
| 12/7/15 20:38 | 561 | 1 Cajero 1 | Cash |
| 12/8/15 12:57 | 562 | 1 Cajero 1 | Cash |
| 12/8/15 12:38 | 562 | 1 Cajero 1 | Mastercard |
| 12/9/15 11:50 | 563 | 1 Cajero 1 | Visa |
| 12/9/15 20:45 | 563 | 1 Cajero 1 | Cash |
| 12/10/15 12:38 | 564 | 1 Cajero 1 | Visa |
| 12/10/15 22:14 | 564 | 1 Cajero 1 | Visa |
| 12/11/15 11:44 | 565 | 1 Cajero 1 | Cash |
| 12/11/15 22:37 | 565 | 1 Cajero 1 | Visa |
| 12/12/15 12:21 | 566 | 1 Cajero 1 | Cash |

| Date | No. | Cajero | Payment |
|---|---|---|---|
| 12/12/15 22:42 | 566 | 1 Cajero 1 | Visa |
| 12/13/15 12:41 | 567 | 1 Cajero 1 | Cash |
| 12/13/15 21:22 | 567 | 1 Cajero 1 | Cash |
| 12/13/15 12:01 | 568 | 1 Cajero 1 | Cash |
| 12/24/15 20:59 | 568 | 1 Cajero 1 | Visa |
| 12/25/15 13:01 | 569 | 1 Cajero 1 | Visa |
| 12/15/15 12:17 | 569 | 1 Cajero 1 | Cash |
| 12/16/15 13:08 | 570 | 1 Cajero 1 | Mastercard |
| 12/16/15 10:50 | 570 | 1 Cajero 1 | Cash |
| 12/17/15 11:39 | 571 | 1 Cajero 1 | Visa |
| 12/17/15 21:23 | 571 | 1 Cajero 1 | Cash |
| 12/17/15 12:23 | 572 | 1 Cajero 1 | Visa |
| 12/18/15 11:46 | 572 | 1 Cajero 1 | Cash |
| 12/18/15 22:08 | 573 | 1 Cajero 1 | Visa |
| 12/19/15 11:38 | 573 | 1 Cajero 1 | Visa |
| 12/19/15 22:14 | 573 | 1 Cajero 1 | Mastercard |
| 12/20/15 11:35 | 574 | 1 Cajero 1 | Visa |
| 12/20/15 12:20 | 574 | 1 Cajero 1 | Cash |
| 12/21/15 12:33 | 575 | 1 Cajero 1 | Visa |
| 12/21/15 11:18 | 575 | 1 Cajero 1 | Visa |
| 12/22/15 11:39 | 576 | 1 Cajero 1 | Cash |
| 12/22/15 21:12 | 576 | 1 Cajero 1 | Visa |
| 12/23/15 11:56 | 577 | 1 Cajero 1 | Cash |
| 12/23/15 20:28 | 577 | 1 Cajero 1 | Visa |
| 12/24/15 11:49 | 578 | 1 Cajero 1 | Cash |
| 12/24/15 22:39 | 578 | 1 Cajero 1 | Visa |
| 12/25/15 13:11 | 579 | 1 Cajero 1 | Cash |
| 12/25/15 20:58 | 579 | 1 Cajero 1 | Cash |
| 12/26/15 13:46 | 580 | 1 Cajero 1 | Visa |
| 12/26/15 21:31 | 580 | 1 Cajero 1 | Visa |
| 12/27/15 12:23 | 581 | 1 Cajero 1 | Cash |
| 12/27/15 21:52 | 581 | 1 Cajero 1 | Cash |
| 12/28/15 13:01 | 582 | 1 Cajero 1 | Visa |
| 12/28/15 22:02 | 582 | 1 Cajero 1 | Cash |
| 12/29/15 12:18 | 583 | 1 Cajero 1 | Cash |
| 12/29/15 20:45 | 583 | 1 Cajero 1 | Cash |
| 12/30/15 12:06 | 584 | 1 Cajero 1 | Visa |
| 12/30/15 22:44 | 584 | 1 Cajero 1 | Cash |
| 12/31/15 12:18 | 585 | 1 Cajero 1 | Mastercard |
| 12/31/15 21:23 | 585 | 1 Cajero 1 | Visa |
| 1/1/16 14:04 | 586 | 1 Cajero 1 | Visa |
| 1/1/16 22:22 | 586 | 1 Cajero 1 | Cash |
| 1/2/16 12:58 | 587 | 1 Cajero 1 | Visa |
| 1/2/16 23:16 | 587 | 1 Cajero 1 | Cash |
| 1/3/16 11:33 | 588 | 1 Cajero 1 | Cash |
| 1/3/16 11:40 | 588 | 1 Cajero 1 | Visa |
| 1/4/16 11:40 | 589 | 1 Cajero 1 | Cash |
| 1/4/16 20:37 | 589 | 1 Cajero 1 | Visa |
| 1/5/16 12:05 | 589 | 1 Cajero 1 | Cash |
| 1/5/16 19:41 | 589 | 1 Cajero 1 | Cash |
| 1/6/16 11:39 | 590 | 1 Cajero 1 | Visa |
| 1/6/16 22:05 | 590 | 1 Cajero 1 | Mastercard |
| 1/7/16 11:45 | 591 | 1 Cajero 1 | Visa |

| Date/Time | No. | | Cashier | Payment |
|---|---|---|---|---|
| 1/7/16 21:56 | 591 | 1 | Cajero 1 | Cash |
| 1/8/16 11:51 | 592 | 1 | Cajero 1 | Mastercard |
| 1/8/16 21:42 | 592 | 1 | Cajero 1 | Visa |
| 1/9/16 12:36 | 593 | 1 | Cajero 1 | Mastercard |
| 1/9/16 21:54 | 593 | 1 | Cajero 1 | Visa |
| 1/10/16 11:56 | 594 | 1 | Cajero 1 | Visa |
| 1/10/16 12:24 | 594 | 1 | Cajero 1 | Cash |
| 1/11/16 12:15 | 595 | 1 | Cajero 1 | Visa |
| 1/11/16 19:37 | 595 | 1 | Cajero 1 | Cash |
| 1/12/16 13:05 | 596 | 1 | Cajero 1 | Cash |
| 1/12/16 21:53 | 596 | 1 | Cajero 1 | Cash |
| 1/13/16 21:08 | 597 | 1 | Cajero 1 | Visa |
| 1/13/16 21:08 | 597 | 1 | Cajero 1 | Visa |
| 1/14/16 11:42 | 598 | 1 | Cajero 1 | Visa |
| 1/14/16 21:38 | 598 | 1 | Cajero 1 | Visa |
| 1/15/16 12:23 | 599 | 1 | Cajero 1 | Mastercard |
| 1/15/16 21:53 | 599 | 1 | Cajero 1 | Mastercard |
| 1/16/16 12:36 | 600 | 1 | Cajero 1 | Cash |
| 1/16/16 21:38 | 600 | 1 | Cajero 1 | Cash |
| 1/17/16 12:16 | 601 | 1 | Cajero 1 | Visa |
| 1/17/16 20:30 | 601 | 1 | Cajero 1 | Cash |
| 1/18/16 12:55 | 602 | 1 | Cajero 1 | Visa |
| 1/18/16 21:32 | 602 | 1 | Cajero 1 | Cash |
| 1/19/16 12:02 | 603 | 1 | Cajero 1 | Cash |
| 1/19/16 21:55 | 603 | 1 | Cajero 1 | Mastercard |
| 1/20/16 12:05 | 604 | 1 | Cajero 1 | Cash |
| 1/20/16 19:54 | 604 | 1 | Cajero 1 | Visa |
| 1/21/16 14:20 | 605 | 1 | Cajero 1 | Visa |
| 1/21/16 20:50 | 605 | 1 | Cajero 1 | Cash |
| 1/22/16 12:52 | 606 | 1 | Cajero 1 | Cash |
| 1/22/16 19:53 | 606 | 1 | Cajero 1 | Visa |
| 1/22/16 12:03 | 607 | 1 | Cajero 1 | Mastercard |
| 1/23/16 14:04 | 607 | 1 | Cajero 1 | Cash |
| 1/24/16 12:40 | 607 | 1 | Cajero 1 | Mastercard |
| 1/24/16 14:02 | 607 | 1 | Cajero 1 | Cash |
| 1/25/16 12:26 | 607 | 1 | Cajero 1 | Visa |
| 1/25/16 16:26 | 607 | 1 | Cajero 1 | Cash |
| 1/26/16 13:16 | 608 | 1 | Cajero 1 | Cash |
| 1/26/16 21:47 | 608 | 1 | Cajero 1 | Visa |
| 1/27/16 11:45 | 609 | 1 | Cajero 1 | Visa |
| 1/27/16 20:27 | 609 | 1 | Cajero 1 | Mastercard |
| 1/28/16 11:44 | 610 | 1 | Cajero 1 | Visa |
| 1/28/16 21:34 | 610 | 1 | Cajero 1 | Cash |
| 1/29/16 11:51 | 611 | 1 | Cajero 1 | Cash |
| 1/29/16 22:34 | 611 | 1 | Cajero 1 | Visa |
| 1/30/16 12:49 | 612 | 1 | Cajero 1 | Cash |
| 1/30/16 22:21 | 612 | 1 | Cajero 1 | Visa |
| 1/31/16 12:28 | 613 | 1 | Cajero 1 | Visa |
| 1/31/16 21:41 | 613 | 1 | Cajero 1 | Mastercard |
| 2/1/16 12:44 | 614 | 1 | Cajero 1 | Cash |
| 2/1/16 21:47 | 614 | 1 | Cajero 1 | Visa |
| 2/2/16 13:21 | 615 | 1 | Cajero 1 | Visa |

| Date/Time | Number | Item | Payment |
|---|---|---|---|
| 2/2/16 20:11 | 615 | 1 Cajero 1 | Cash |
| 2/3/16 11:25 | 616 | 1 Cajero 1 | Cash |
| 2/3/16 21:39 | 616 | 1 Cajero 1 | Visa |
| 2/4/16 12:08 | 617 | 1 Cajero 1 | Cash |
| 2/4/16 21:19 | 617 | 1 Cajero 1 | Cash |
| 2/5/16 12:00 | 618 | 1 Cajero 1 | Cash |
| 2/5/16 22:33 | 618 | 1 Cajero 1 | Mastercard |
| 2/6/16 13:24 | 619 | 1 Cajero 1 | Cash |
| 2/6/16 22:43 | 619 | 1 Cajero 1 | |
| 2/7/16 13:46 | 620 | 1 Cajero 1 | Visa |
| 2/7/16 19:08 | 620 | 1 Cajero 1 | Visa |
| 2/8/16 12:56 | 621 | 1 Cajero 1 | Cash |
| 2/8/16 18:33 | 621 | 1 Cajero 1 | Visa |
| 2/9/16 14:11 | 622 | 1 Cajero 1 | Cash |
| 2/9/16 21:24 | 622 | 1 Cajero 1 | Mastercard |
| 2/10/16 13:06 | 623 | 1 Cajero 1 | Mastercard |
| 2/10/16 22:12 | 623 | 1 Cajero 1 | Visa |
| 2/11/16 11:56 | 624 | 1 Cajero 1 | Cash |
| 2/11/16 21:08 | 624 | 1 Cajero 1 | Visa |
| 2/12/16 11:53 | 625 | 1 Cajero 1 | Cash |
| 2/12/16 22:15 | 625 | 1 Cajero 1 | Visa |
| 2/13/16 12:51 | 626 | 1 Cajero 1 | |
| 2/13/16 21:19 | 626 | 1 Cajero 1 (By: Adela Rey | Visa |
| 2/14/16 13:42 | 627 | 1 Cajero 1 | Cash |
| 2/14/16 21:08 | 627 | 1 Cajero 1 | Cash |
| 2/15/16 12:29 | 628 | 1 Cajero 1 | Visa |
| 2/15/16 18:56 | 628 | 1 Cajero 1 | Visa |
| 2/16/16 11:42 | 629 | 1 Cajero 1 | Cash |
| 2/16/16 20:08 | 629 | 1 Cajero 1 | Visa |
| 2/17/16 12:49 | 630 | 1 Cajero 1 | Visa |
| 2/17/16 21:30 | 630 | 1 Cajero 1 | Visa |
| 2/18/16 13:05 | 631 | 1 Cajero 1 | Visa |
| 2/18/16 21:43 | 631 | 1 Cajero 1 | Cash |
| 2/19/16 12:18 | 632 | 1 Cajero 1 | Cash |
| 2/19/16 21:45 | 632 | 1 Cajero 1 | Visa |
| 2/20/16 12:46 | 633 | 1 Cajero 1 | Cash |
| 2/20/16 22:39 | 633 | 1 Cajero 1 | Cash |
| 2/21/16 12:52 | 634 | 1 Cajero 1 | Visa |
| 2/21/16 21:39 | 634 | 1 Cajero 1 | Mastercard |
| 2/22/16 12:37 | 635 | 1 Cajero 1 | Cash |
| 2/22/16 21:14 | 635 | 1 Cajero 1 | Mastercard |
| 2/23/16 11:26 | 636 | 1 Cajero 1 | Cash |
| 2/23/16 21:06 | 636 | 1 Cajero 1 | Mastercard |
| 2/24/16 12:06 | 637 | 1 Cajero 1 | Cash |
| 2/24/16 21:51 | 637 | 1 Cajero 1 | Visa |
| 2/25/16 13:22 | 638 | 1 Cajero 1 | Cash |
| 2/25/16 21:05 | 638 | 1 Cajero 1 | Cash |
| 2/26/16 12:42 | 639 | 1 Cajero 1 | Cash |
| 2/26/16 19:58 | 639 | 1 Cajero 1 | Cash |
| 2/27/16 11:18 | 640 | 1 Cajero 1 | Cash |
| 2/27/16 22:25 | 640 | 1 Cajero 1 | Cash |
| 2/28/16 12:20 | 641 | 1 Cajero 1 | Cash |

| Date/Time | Number | | Payment |
|---|---|---|---|
| 2/28/16 20:52 | 641 | 1 Cajero 1 | Mastercard |
| 2/29/16 12:16 | 642 | 1 Cajero 1 | Visa |
| 2/29/16 20:58 | 642 | 1 Cajero 1 | Visa |
| 3/1/16 12:51 | 642 | 1 Cajero 1 | Cash |
| 3/1/16 22:24 | 642 | 1 Cajero 1 | Visa |
| 3/2/16 12:24 | 643 | 1 Cajero 1 | Cash |
| 3/2/16 19:59 | 643 | 1 Cajero 1 | Mastercard |
| 3/3/16 11:42 | 644 | 1 Cajero 1 | Cash |
| 3/3/16 22:08 | 644 | 1 Cajero 1 | Visa |
| 3/4/16 11:44 | 645 | 1 Cajero 1 | Cash |
| 3/4/16 21:44 | 645 | 1 Cajero 1 | Cash |
| 3/5/16 11:00 | 646 | 1 Cajero 1 | Cash |
| 3/5/16 20:50 | 646 | 1 Cajero 1 | Visa |
| 3/6/16 11:18 | 647 | 1 Cajero 1 | Cash |
| 3/6/16 20:31 | 647 | 1 Cajero 1 | Cash |
| 3/7/16 12:30 | 648 | 1 Cajero 1 | Mastercard |
| 3/7/16 21:25 | 648 | 1 Cajero 1 | Visa |
| 3/8/16 11:36 | 649 | 1 Cajero 1 | Visa |
| 3/8/16 21:21 | 649 | 1 Cajero 1 | Mastercard |
| 3/9/16 11:35 | 650 | 1 Cajero 1 | Cash |
| 3/9/16 21:24 | 650 | 1 Cajero 1 | Cash |
| 3/10/16 11:28 | 651 | 1 Cajero 1 | Visa |
| 3/10/16 22:27 | 651 | 1 Cajero 1 | Cash |
| 3/11/16 12:24 | 652 | 1 Cajero 1 | Mastercard |
| 3/11/16 22:54 | 652 | 1 Cajero 1 | Cash |
| 3/12/16 11:29 | 653 | 1 Cajero 1 | Cash |
| 3/12/16 22:09 | 653 | 1 Cajero 1 | Cash |
| 3/13/16 13:20 | 654 | 1 Cajero 1 | Cash |
| 3/13/16 21:56 | 654 | 1 Cajero 1 | Mastercard |
| 3/14/16 12:33 | 655 | 1 Cajero 1 | Discover |
| 3/14/16 20:21 | 655 | 1 Cajero 1 | Visa |
| 3/15/16 13:27 | 656 | 1 Cajero 1 | Cash |
| 3/15/16 22:36 | 656 | 1 Cajero 1 | Visa |
| 3/16/16 12:29 | 657 | 1 Cajero 1 | Visa |
| 3/16/16 21:28 | 657 | 1 Cajero 1 | Cash |
| 3/17/16 11:28 | 658 | 1 Cajero 1 | Visa |
| 3/17/16 21:00 | 658 | 1 Cajero 1 | Cash |
| 3/18/16 11:14 | 659 | 1 Cajero 1 | Cash |
| 3/18/16 22:14 | 659 | 1 Cajero 1 | Visa |
| 3/19/16 11:41 | 660 | 1 Cajero 1 | Visa |
| 3/19/16 21:36 | 660 | 1 Cajero 1 | Cash |
| 3/20/16 12:57 | 661 | 1 Cajero 1 | Visa |
| 3/20/16 22:03 | 661 | 1 Cajero 1 | Cash |
| 3/21/16 12:35 | 662 | 1 Cajero 1 | Visa |
| 3/21/16 21:15 | 662 | 1 Cajero 1 | Visa |
| 3/22/16 12:35 | 663 | 1 Cajero 1 | Cash |
| 3/22/16 20:39 | 663 | 1 Cajero 1 | Visa |
| 3/23/16 11:36 | 664 | 1 Cajero 1 | Mastercard |
| 3/23/16 22:10 | 664 | 1 Cajero 1 | Visa |
| 3/24/16 11:57 | 665 | 1 Cajero 1 | Cash |
| 3/24/16 22:37 | 665 | 1 Cajero 1 | Mastercard |
| 3/25/16 12:38 | 666 | 1 Cajero 1 | Cash |
| 3/25/16 21:57 | 666 | 1 Cajero 1 | Cash |

| Date/Time | Number | Cashier | Payment |
| --- | --- | --- | --- |
| 3/26/16 13:02 | 657 | 1 Cajero 1 | Cash |
| 3/26/16 21:33 | 657 | 1 Cajero 1 | Visa |
| 3/27/16 13:16 | 668 | 1 Cajero 1 | Cash |
| 3/27/16 21:27 | 668 | 1 Cajero 1 | Cash |
| 3/28/16 13:07 | 669 | 1 Cajero 1 | Cash |
| 3/28/16 21:31 | 669 | 1 Cajero 1 | Cash |
| 3/29/16 13:59 | 670 | 1 Cajero 1 | Visa |
| 3/29/16 21:54 | 670 | 1 Cajero 1 | Visa |
| 3/30/16 13:39 | 671 | 1 Cajero 1 | Cash |
| 3/30/16 21:40 | 671 | 1 Cajero 1 | Cash |
| 3/31/16 12:42 | 672 | 1 Cajero 1 | Visa |
| 3/31/16 11:13 | 672 | 1 Cajero 1 | Cash |
| 3/31/16 22:37 | 673 | 1 Cajero 1 | Cash |
| 4/1/16 12:16 | 673 | 1 Cajero 1 | Cash |
| 4/2/16 12:37 | 674 | 1 Cajero 1 | Cash |
| 4/2/16 22:05 | 674 | 1 Cajero 1 | Visa |
| 4/3/16 14:20 | 675 | 1 Cajero 1 | Visa |
| 4/3/16 20:44 | 675 | 1 Cajero 1 | Visa |
| 4/5/16 13:08 | 676 | 1 Cajero 1 | Cash |
| 4/5/16 22:36 | 676 | 1 Cajero 1 | Cash |
| 4/6/16 14:10 | 677 | 1 Cajero 1 | Cash |
| 4/6/16 21:43 | 677 | 1 Cajero 1 | Cash |
| 4/7/16 12:17 | 678 | 1 Cajero 1 | Cash |
| 4/7/16 21:48 | 678 | 1 Cajero 1 | Cash |
| 4/8/16 12:05 | 679 | 1 Cajero 1 | Visa |
| 4/8/16 21:48 | 679 | 1 Cajero 1 | Visa |
| 4/9/16 13:28 | 680 | 1 Cajero 1 | Cash |
| 4/9/16 22:16 | 680 | 1 Cajero 1 | Visa |
| 4/10/16 12:25 | 681 | 1 Cajero 1 | Cash |
| 4/10/16 20:11 | 681 | 1 Cajero 1 | Cash |
| 4/11/16 12:21 | 682 | 1 Cajero 1 | Visa |
| 4/11/16 21:54 | 682 | 1 Cajero 1 | Cash |
| 4/12/16 13:01 | 683 | 1 Cajero 1 | Cash |
| 4/12/16 20:31 | 683 | 1 Cajero 1 | Mastercard |
| 4/13/16 12:38 | 684 | 1 Cajero 1 | Visa |
| 4/13/16 13:08 | 684 | 1 Cajero 1 | Cash |
| 4/13/16 18:15 | 685 | 1 Cajero 1 | Visa |
| 4/14/16 12:42 | 685 | 1 Cajero 1 | Mastercard |
| 4/14/16 22:26 | 686 | 1 Cajero 1 | Discover |
| 4/15/16 12:41 | 686 | 1 Cajero 1 | Cash |
| 4/15/16 23:08 | 687 | 1 Cajero 1 | Visa |
| 4/16/16 12:19 | 687 | 1 Cajero 1 | Cash |
| 4/16/16 22:48 | 687 | 1 Cajero 1 | Cash |
| 4/17/16 8:23 | 687 | 1 Cajero 1 | Cash |
| 4/17/16 13:42 | 688 | 1 Cajero 1 | Visa |
| 4/17/16 21:38 | 688 | 1 Cajero 1 | Cash |
| 4/18/16 11:16 | 689 | 1 Cajero 1 | Cash |
| 4/18/16 22:18 | 689 | 1 Cajero 1 | Visa |
| 4/19/16 11:41 | 690 | 1 Cajero 1 | Visa |
| 4/19/16 22:52 | 690 | 1 Cajero 1 | Cash |
| 4/20/16 11:57 | 690 | 1 Cajero 1 | Cash |
| 4/20/16 20:34 | 690 | 1 Cajero 1 | Cash |

| Date/Time | Number | | Payment |
|---|---|---|---|
| 4/21/16 12:43 | 691 | 1 Cajero 1 | Visa |
| 4/21/16 22:06 | 691 | 1 Cajero 1 | Cash |
| 4/22/16 11:09 | 692 | 1 Cajero 1 | Visa |
| 4/22/16 21:40 | 692 | 1 Cajero 1 | Mastercard |
| 4/23/16 12:26 | 693 | 1 Cajero 1 | Visa |
| 4/23/16 22:07 | 693 | 1 Cajero 1 | Visa |
| 4/24/16 13:13 | 694 | 1 Cajero 1 | Cash |
| 4/24/16 21:18 | 694 | 1 Cajero 1 | Cash |
| 4/25/16 13:26 | 695 | 1 Cajero 1 | Visa |
| 4/25/16 20:37 | 695 | 1 Cajero 1 | Cash |
| 4/26/16 12:48 | 696 | 1 Cajero 1 | Cash |
| 4/26/16 21:13 | 696 | 1 Cajero 1 | Cash |
| 4/27/16 13:06 | 697 | 1 Cajero 1 | Cash |
| 4/27/16 21:47 | 697 | 1 Cajero 1 | Cash |
| 4/28/16 12:31 | 698 | 1 Cajero 1 | Mastercard |
| 4/28/16 21:14 | 698 | 1 Cajero 1 | Cash |
| 4/29/16 12:24 | 699 | 1 Cajero 1 | Cash |
| 4/29/16 23:25 | 699 | 1 Cajero 1 | Visa |
| 4/30/16 12:58 | 700 | 1 Cajero 1 | Cash |
| 4/30/16 21:36 | 700 | 1 Cajero 1 | Cash |
| 5/1/16 13:17 | 701 | 1 Cajero 1 | Cash |
| 5/1/16 19:55 | 701 | 1 Cajero 1 | Cash |
| 5/2/16 11:41 | 702 | 1 Cajero 1 | Visa |
| 5/2/16 22:06 | 702 | 1 Cajero 1 | Visa |
| 5/3/16 13:03 | 702 | 1 Cajero 1 | Cash |
| 5/3/16 21:09 | 702 | 1 Cajero 1 | Cash |
| 5/4/16 7:35 | 702 | 1 Cajero 1 | Cash |
| 5/4/16 12:47 | 703 | 1 Cajero 1 | Visa |
| 5/5/16 22:07 | 703 | 1 Cajero 1 | Cash |
| 5/5/16 12:38 | 704 | 1 Cajero 1 | Cash |
| 5/5/16 21:45 | 704 | 1 Cajero 1 | Cash |
| 5/6/16 12:39 | 705 | 1 Cajero 1 | Mastercard |
| 5/6/16 21:53 | 705 | 1 Cajero 1 | Visa |
| 5/7/16 12:09 | 706 | 1 Cajero 1 | Cash |
| 5/7/16 21:50 | 706 | 1 Cajero 1 | Cash |
| 5/8/16 11:59 | 707 | 1 Cajero 1 | Cash |
| 5/8/16 22:41 | 707 | 1 Cajero 1 | Cash |
| 5/9/16 12:20 | 708 | 1 Cajero 1 | Visa |
| 5/9/16 22:22 | 708 | 1 Cajero 1 | Cash |
| 5/10/16 12:21 | 709 | 1 Cajero 1 | Mastercard |
| 5/10/16 22:00 | 709 | 1 Cajero 1 | Mastercard |
| 5/11/16 11:11 | 710 | 1 Cajero 1 | Mastercard |
| 5/11/16 21:09 | 710 | 1 Cajero 1 | Cash |
| 5/12/16 12:51 | 711 | 1 Cajero 1 | Cash |
| 5/12/16 22:16 | 711 | 1 Cajero 1 | Cash |
| 5/13/16 13:52 | 712 | 1 Cajero 1 | Visa |
| 5/13/16 22:12 | 712 | 1 Cajero 1 | Cash |
| 5/14/16 11:55 | 713 | 1 Cajero 1 | Cash |
| 5/14/16 23:01 | 713 | 1 Cajero 1 | Visa |
| 5/15/16 12:24 | 714 | 1 Cajero 1 | Cash |
| 5/15/16 21:45 | 714 | 1 Cajero 1 | Cash |
| 5/16/16 12:25 | 715 | 1 Cajero 1 | Discover |

| Date/Time | Number | | Payment |
|---|---|---|---|
| 5/16/16 22:01 | 715 | 1 Cajero 1 | Cash |
| 5/17/16 12:05 | 716 | 1 Cajero 1 | Visa |
| 5/17/16 21:42 | 716 | 1 Cajero 1 | Cash |
| 5/18/16 12:19 | 717 | 1 Cajero 1 | Cash |
| 5/18/16 21:58 | 717 | 1 Cajero 1 | Cash |
| 5/19/16 11:37 | 718 | 1 Cajero 1 | Visa |
| 5/19/16 21:19 | 718 | 1 Cajero 1 | Cash |
| 5/20/16 11:36 | 719 | 1 Cajero 1 | Visa |
| 5/20/16 22:21 | 719 | 1 Cajero 1 | Cash |
| 5/21/16 11:36 | 720 | 1 Cajero 1 | Cash |
| 5/21/16 22:37 | 720 | 1 Cajero 1 | Mastercard |
| 5/22/16 12:15 | 721 | 1 Cajero 1 | Cash |
| 5/22/16 22:01 | 721 | 1 Cajero 1 | Cash |
| 5/23/16 13:13 | 722 | 1 Cajero 1 | Cash |
| 5/23/16 21:03 | 722 | 1 Cajero 1 | Visa |
| 5/24/16 11:35 | 723 | 1 Cajero 1 | Cash |
| 5/24/16 21:54 | 723 | 1 Cajero 1 | Visa |
| 5/25/16 11:54 | 724 | 1 Cajero 1 | Cash |
| 5/25/16 22:01 | 724 | 1 Cajero 1 | Cash |
| 5/26/16 12:00 | 725 | 1 Cajero 1 | Cash |
| 5/26/16 21:45 | 725 | 1 Cajero 1 | Mastercard |
| 5/27/16 13:12 | 726 | 1 Cajero 1 | Visa |
| 5/27/16 22:48 | 726 | 1 Cajero 1 | Visa |
| 5/28/16 11:26 | 727 | 1 Cajero 1 | Visa |
| 5/28/16 21:27 | 727 | 1 Cajero 1 | Cash |
| 5/28/16 12:43 | 728 | 1 Cajero 1 | Cash |
| 5/29/16 22:11 | 728 | 1 Cajero 1 | Cash |
| 5/30/16 11:58 | 729 | 1 Cajero 1 | Cash |
| 5/30/16 22:00 | 729 | 1 Cajero 1 | Cash |
| 5/31/16 12:36 | 730 | 1 Cajero 1 | Visa |
| 5/31/16 21:35 | 730 | 1 Cajero 1 | Visa |
| 6/1/16 11:33 | 731 | 1 Cajero 1 | Visa |
| 6/1/16 22:10 | 731 | 1 Cajero 1 | Mastercard |
| 6/2/16 12:37 | 732 | 1 Cajero 1 | Mastercard |
| 6/2/16 22:00 | 732 | 1 Cajero 1 | Visa |
| 6/3/16 12:09 | 733 | 1 Cajero 1 | Discover |
| 6/3/16 22:00 | 733 | 1 Cajero 1 | Visa |
| 6/4/16 12:32 | 734 | 1 Cajero 1 | Cash |
| 6/4/16 23:02 | 734 | 1 Cajero 1 | Cash |
| 6/5/16 0:21 | 734 | 1 Cajero 1 | Cash |
| 6/5/16 21:39 | 735 | 1 Cajero 1 | Mastercard |
| 6/6/16 11:33 | 735 | 1 Cajero 1 | Cash |
| 6/6/16 21:53 | 736 | 1 Cajero 1 | Mastercard |
| 6/7/16 7:39 | 736 | 1 Cajero 1 | Cash |
| 6/7/16 12:09 | 736 | 1 Cajero 1 | Visa |
| 6/7/16 21:06 | 737 | 1 Cajero 1 | Cash |
| 6/8/16 12:56 | 738 | 1 Cajero 1 | Cash |
| 6/8/16 21:55 | 738 | 1 Cajero 1 | Visa |
| 6/9/16 11:31 | 739 | 1 Cajero 1 | Visa |
| 6/9/16 21:53 | 739 | 1 Cajero 1 | Visa |
| 6/10/16 12:57 | 740 | 1 Cajero 1 | Cash |
| 6/10/16 22:15 | 740 | 1 Cajero 1 | Mastercard |
| 6/11/16 12:43 | 741 | 1 Cajero 1 | Cash |

| Date/Time | Number | | Payment |
|---|---|---|---|
| 6/11/16 23:12 | 741 | 1 Cajero 1 | Visa |
| 6/12/16 10:51 | 742 | 1 Cajero 1 | Cash |
| 6/12/16 21:27 | 742 | 1 Cajero 1 | Visa |
| 6/13/16 12:52 | 743 | 1 Cajero 1 | Cash |
| 6/13/16 22:07 | 743 | 1 Cajero 1 | Cash |
| 6/14/16 11:23 | 744 | 1 Cajero 1 | Visa |
| 6/14/16 23:52 | 744 | 1 Cajero 1 | Cash |
| 6/15/16 11:39 | 745 | 1 Cajero 1 | Visa |
| 6/15/16 20:57 | 745 | 1 Cajero 1 | Visa |
| 6/16/16 13:40 | 746 | 1 Cajero 1 | Mastercard |
| 6/16/16 21:58 | 746 | 1 Cajero 1 | Cash |
| 6/17/16 12:35 | 747 | 1 Cajero 1 | Cash |
| 6/17/16 22:54 | 747 | 1 Cajero 1 | Visa |
| 6/18/16 12:47 | 748 | 1 Cajero 1 | Visa |
| 6/18/16 22:07 | 748 | 1 Cajero 1 | Cash |
| 6/19/16 13:01 | 749 | 1 Cajero 1 | Visa |
| 6/19/16 22:14 | 749 | 1 Cajero 1 | Visa |
| 6/20/16 12:22 | 750 | 1 Cajero 1 | Visa |
| 6/20/16 21:07 | 750 | 1 Cajero 1 | Cash |
| 6/21/16 12:41 | 751 | 1 Cajero 1 | Mastercard |
| 6/21/16 21:45 | 751 | 1 Cajero 1 | Visa |
| 6/22/16 12:01 | 752 | 1 Cajero 1 | Mastercard |
| 6/22/16 21:52 | 752 | 1 Cajero 1 | Cash |
| 6/23/16 12:04 | 753 | 1 Cajero 1 | Visa |
| 6/23/16 22:30 | 753 | 1 Cajero 1 | Visa |
| 6/24/16 12:28 | 754 | 1 Cajero 1 | Visa |
| 6/24/16 22:20 | 754 | 1 Cajero 1 | Visa |
| 6/25/16 12:25 | 755 | 1 Cajero 1 | Cash |
| 6/25/16 22:12 | 755 | 1 Cajero 1 | Cash |
| 6/26/16 12:46 | 756 | 1 Cajero 1 | Cash |
| 6/26/16 22:01 | 756 | 1 Cajero 1 | Visa |
| 6/27/16 12:24 | 757 | 1 Cajero 1 | Mastercard |
| 6/27/16 21:34 | 757 | 1 Cajero 1 | Cash |
| 6/28/16 11:46 | 758 | 1 Cajero 1 | Cash |
| 6/28/16 21:54 | 758 | 1 Cajero 1 | Visa |
| 6/29/16 12:31 | 759 | 1 Cajero 1 | Visa |
| 6/29/16 23:37 | 759 | 1 Cajero 1 | Cash |
| 6/30/16 12:47 | 760 | 1 Cajero 1 | Cash |
| 6/30/16 21:10 | 760 | 1 Cajero 1 | Cash |
| 7/1/16 11:32 | 761 | 1 Cajero 1 | Cash |
| 7/1/16 22:23 | 761 | 1 Cajero 1 | Mastercard |
| 7/2/16 12:06 | 762 | 1 Cajero 1 | Cash |
| 7/2/16 21:54 | 762 | 1 Cajero 1 | Visa |
| 7/3/16 12:12 | 763 | 1 Cajero 1 | Cash |
| 7/3/16 20:29 | 763 | 1 Cajero 1 | Cash |
| 7/4/16 12:32 | 764 | 1 Cajero 1 | Visa |
| 7/4/16 20:31 | 764 | 1 Cajero 1 | Cash |
| 7/5/16 13:19 | 765 | 1 Cajero 1 | Visa |
| 7/5/16 20:35 | 765 | 1 Cajero 1 | Cash |
| 7/6/16 13:32 | 766 | 1 Cajero 1 | Cash |
| 7/6/16 21:50 | 766 | 1 Cajero 1 | Discover |
| 7/7/16 13:08 | 767 | 1 Cajero 1 | Mastercard |

| Date/Time | No. | | | Payment |
|---|---|---|---|---|
| 7/7/16 21:23 | 767 | 1 | Cajero 1 | Cash |
| 7/8/16 12:50 | 768 | 1 | Cajero 1 | Mastercard |
| 7/8/16 22:08 | 768 | 1 | Cajero 1 | Mastercard |
| 7/9/16 12:31 | 768 | 1 | Cajero 1 | Cash |
| 7/9/16 23:55 | 768 | 1 | Cajero 1 | Cash |
| 7/10/16 12:06 | 769 | 1 | Cajero 1 | Visa |
| 7/10/16 12:29 | 769 | 1 | Cajero 1 | Cash |
| 7/11/16 12:29 | 770 | 1 | Cajero 1 | Visa |
| 7/11/16 20:57 | 770 | 1 | Cajero 1 | Cash |
| 7/12/16 12:42 | 772 | 1 | Cajero 1 | Cash |
| 7/12/16 21:40 | 772 | 1 | Cajero 1 | Mastercard |
| 7/13/16 12:59 | 773 | 1 | Cajero 1 | Visa |
| 7/13/16 20:31 | 773 | 1 | Cajero 1 | Cash |
| 7/14/16 12:46 | 774 | 1 | Cajero 1 | Visa |
| 7/14/16 21:17 | 774 | 1 | Cajero 1 | Cash |
| 7/15/16 11:35 | 775 | 1 | Cajero 1 | Cash |
| 7/15/16 22:01 | 775 | 1 | Cajero 1 | Mastercard |
| 7/16/16 11:29 | 776 | 1 | Cajero 1 | Cash |
| 7/16/16 21:06 | 776 | 1 | Cajero 1 | Visa |
| 7/17/16 12:47 | 777 | 1 | Cajero 1 | Visa |
| 7/17/16 21:00 | 777 | 1 | Cajero 1 | Cash |
| 7/18/16 19:02 | 778 | 1 | Cajero 1 | Visa |
| 7/18/16 21:01 | 778 | 1 | Cajero 1 | Mastercard |
| 7/19/16 12:09 | 779 | 1 | Cajero 1 | Cash |
| 7/19/16 21:17 | 779 | 1 | Cajero 1 | Visa |
| 7/20/16 14:02 | 780 | 1 | Cajero 1 | Cash |
| 7/20/16 21:47 | 780 | 1 | Cajero 1 | Cash |
| 7/21/16 11:49 | 781 | 1 | Cajero 1 | Cash |
| 7/21/16 21:15 | 781 | 1 | Cajero 1 | Cash |
| 7/22/16 12:12 | 782 | 1 | Cajero 1 | Visa |
| 7/22/16 21:22 | 782 | 1 | Cajero 1 | Visa |
| 7/23/16 13:27 | 783 | 1 | Cajero 1 | Cash |
| 7/23/16 21:45 | 783 | 1 | Cajero 1 | Mastercard |
| 7/24/16 11:55 | 784 | 1 | Cajero 1 | Mastercard |
| 7/24/16 21:19 | 784 | 1 | Cajero 1 | Cash |
| 7/25/16 12:07 | 785 | 1 | Cajero 1 | Visa |
| 7/25/16 21:15 | 785 | 1 | Cajero 1 | Visa |
| 7/26/16 11:58 | 786 | 1 | Cajero 1 | Cash |
| 7/26/16 20:23 | 786 | 1 | Cajero 1 | Visa |
| 7/27/16 13:24 | 787 | 1 | Cajero 1 | Cash |
| 7/27/16 22:26 | 787 | 1 | Cajero 1 | Cash |
| 7/28/16 11:36 | 788 | 1 | Cajero 1 | Cash |
| 7/28/16 21:02 | 788 | 1 | Cajero 1 | Visa |
| 7/29/16 12:21 | 789 | 1 | Cajero 1 | Visa |
| 7/29/16 22:04 | 789 | 1 | Cajero 1 | Cash |
| 7/30/16 12:42 | 790 | 1 | Cajero 1 | Cash |
| 7/30/16 21:38 | 790 | 1 | Cajero 1 | Cash |
| 7/31/16 12:04 | 791 | 1 | Cajero 1 | Cash |
| 7/31/16 20:59 | 791 | 1 | Cajero 1 | Visa |
| 8/1/16 11:58 | 792 | 1 | Cajero 1 | Visa |
| 8/1/16 20:24 | 792 | 1 | Cajero 1 | Cash |
| 8/2/16 11:50 | 793 | 1 | Cajero 1 | Cash |

| Date/Time | Number | Cajero | Payment |
|---|---|---|---|
| 8/2/16 21:48 | 793 | 1 Cajero 1 | Cash |
| 8/3/16 12:46 | 794 | 1 Cajero 1 | Visa |
| 8/3/16 22:05 | 794 | 1 Cajero 1 | Cash |
| 8/4/16 12:03 | 794 | 1 Cajero 1 | Cash |
| 8/4/16 22:16 | 794 | 1 Cajero 1 | Cash |
| 8/5/16 12:42 | 795 | 1 Cajero 1 | Cash |
| 8/5/16 21:41 | 795 | 1 Cajero 1 | Visa |
| 8/6/16 12:45 | 795 | 1 Cajero 1 | Cash |
| 8/6/16 12:45 | 796 | 1 Cajero 1 | Cash |
| 8/7/16 12:08 | 796 | 1 Cajero 1 | Cash |
| 8/7/16 20:08 | 796 | 1 Cajero 1 | Visa |
| 8/8/16 13:27 | 797 | 1 Cajero 1 | Visa |
| 8/8/16 21:22 | 797 | 1 Cajero 1 | Mastercard |
| 8/9/16 12:12 | 797 | 1 Cajero 1 | Mastercard |
| 8/9/16 21:27 | 797 | 1 Cajero 1 | Visa |
| 8/10/16 11:45 | 798 | 1 Cajero 1 | Cash |
| 8/10/16 21:47 | 798 | 1 Cajero 1 | Cash |
| 8/11/16 12:42 | 798 | 1 Cajero 1 | Visa |
| 8/11/16 21:19 | 798 | 1 Cajero 1 | Visa |
| 8/12/16 13:00 | 799 | 1 Cajero 1 | Cash |
| 8/12/16 22:07 | 799 | 1 Cajero 1 | Cash |
| 8/13/16 12:28 | 800 | 1 Cajero 1 | Visa |
| 8/13/16 22:02 | 800 | 1 Cajero 1 | Mastercard |
| 8/14/16 14:40 | 800 | 1 Cajero 1 | Cash |
| 8/14/16 21:42 | 800 | 1 Cajero 1 | Visa |
| 8/15/16 12:12 | 800 | 1 Cajero 1 | Visa |
| 8/15/16 21:49 | 801 | 1 Cajero 1 | American Express |
| 8/16/16 12:43 | 801 | 1 Cajero 1 | Visa |
| 8/16/16 21:04 | 801 | 1 Cajero 1 | Mastercard |
| 8/17/16 11:36 | 802 | 1 Cajero 1 | Cash |
| 8/17/16 22:02 | 802 | 1 Cajero 1 | Cash |
| 8/18/16 12:47 | 803 | 1 Cajero 1 | Cash |
| 8/18/16 22:55 | 803 | 1 Cajero 1 | Visa |
| 8/19/16 12:43 | 804 | 1 Cajero 1 | Visa |
| 8/19/16 21:51 | 804 | 1 Cajero 1 | Visa |
| 8/20/16 12:20 | 805 | 1 Cajero 1 | Cash |
| 8/20/16 21:38 | 805 | 1 Cajero 1 | Visa |
| 8/21/16 12:21 | 806 | 1 Cajero 1 | Cash |
| 8/21/16 21:14 | 806 | 1 Cajero 1 | Mastercard |
| 8/22/16 12:18 | 807 | 1 Cajero 1 | Visa |
| 8/22/16 21:27 | 807 | 1 Cajero 1 | Mastercard |
| 8/23/16 11:08 | 807 | 1 Cajero 1 | Cash |
| 8/23/16 20:12 | 807 | 1 Cajero 1 | Cash |
| 8/24/16 11:26 | 808 | 1 Cajero 1 | Cash |
| 8/24/16 23:01 | 808 | 1 Cajero 1 | Cash |
| 8/24/16 23:01 | 809 | 1 Cajero 1 | Cash |
| 8/25/16 11:57 | 809 | 1 Cajero 1 | Cash |
| 8/25/16 13:26 | 810 | 1 Cajero 1 | Cash |
| 8/26/16 11:04 | 809 | 1 Cajero 1 | Cash |
| 8/26/16 21:52 | 810 | 1 Cajero 1 | Cash |
| 8/27/16 13:29 | 811 | 1 Cajero 1 | Cash |
| 8/27/16 20:52 | 811 | 1 Cajero 1 | Cash |
| 8/28/16 12:18 | 812 | 1 Cajero 1 | Cash |

| Date/Time | Number | | Payment |
| --- | --- | --- | --- |
| 8/28/16 21:46 | 812 | 1 Cajero 1 | Mastercard |
| 8/29/16 13:11 | 813 | 1 Cajero 1 | Cash |
| 8/29/16 19:56 | 813 | 1 Cajero 1 | Cash |
| 8/30/16 12:54 | 814 | 1 Cajero 1 | American Express |
| 8/30/16 21:27 | 814 | 1 Cajero 1 | American Express |
| 8/31/16 12:01 | 815 | 1 Cajero 1 | Mastercard |
| 8/31/16 21:38 | 815 | 1 Cajero 1 | Cash |
| 9/1/16 11:17 | 816 | 1 Cajero 1 | Mastercard |
| 9/1/16 21:39 | 816 | 1 Cajero 1 | Cash |
| 9/2/16 21:52 | 817 | 1 Cajero 1 | Mastercard |
| 9/2/16 22:15 | 817 | 1 Cajero 1 | Cash |
| 9/3/16 12:43 | 818 | 1 Cajero 1 | Mastercard |
| 9/3/16 21:19 | 818 | 1 Cajero 1 | American Express |
| 9/4/16 13:00 | 819 | 1 Cajero 1 | Cash |
| 9/4/16 21:54 | 819 | 1 Cajero 1 | Cash |
| 9/5/16 12:47 | 820 | 1 Cajero 1 | Cash |
| 9/5/16 21:13 | 820 | 1 Cajero 1 | Cash |
| 9/6/16 12:53 | 821 | 1 Cajero 1 | Mastercard |
| 9/6/16 21:34 | 821 | 1 Cajero 1 | American Express |
| 9/7/16 12:41 | 822 | 1 Cajero 1 | American Express |
| 9/7/16 21:21 | 822 | 1 Cajero 1 | Cash |
| 9/8/16 12:24 | 823 | 1 Cajero 1 | Cash |
| 9/8/16 21:37 | 823 | 1 Cajero 1 | Visa |
| 9/9/16 12:10 | 824 | 1 Cajero 1 | Cash |
| 9/9/16 22:08 | 824 | 1 Cajero 1 | Mastercard |
| 9/10/16 13:31 | 825 | 1 Cajero 1 | Visa |
| 9/10/16 21:54 | 825 | 1 Cajero 1 | Visa |
| 9/11/16 13:42 | 826 | 1 Cajero 1 | Cash |
| 9/11/16 20:49 | 826 | 1 Cajero 1 | Cash |
| 9/12/16 11:34 | 827 | 1 Cajero 1 | Cash |
| 9/12/16 21:13 | 827 | 1 Cajero 1 | Cash |
| 9/13/16 12:55 | 828 | 1 Cajero 1 | Cash |
| 9/13/16 21:05 | 828 | 1 Cajero 1 | Cash |
| 9/14/16 12:34 | 829 | 1 Cajero 1 | Cash |
| 9/14/16 21:34 | 829 | 1 Cajero 1 | Mastercard |
| 9/15/16 12:52 | 830 | 1 Cajero 1 | Cash |
| 9/15/16 20:11 | 830 | 1 Cajero 1 | American Express |
| 9/16/16 11:51 | 831 | 1 Cajero 1 | Visa |
| 9/16/16 21:50 | 831 | 1 Cajero 1 | Visa |
| 9/17/16 11:37 | 832 | 1 Cajero 1 | Cash |
| 9/17/16 21:24 | 832 | 1 Cajero 1 | Mastercard |
| 9/18/16 12:36 | 833 | 1 Cajero 1 | Visa |
| 9/18/16 20:09 | 833 | 1 Cajero 1 | Cash |
| 9/19/16 11:45 | 834 | 1 Cajero 1 | Cash |
| 9/19/16 21:55 | 834 | 1 Cajero 1 | Visa |
| 9/20/16 13:29 | 835 | 1 Cajero 1 | Mastercard |
| 9/20/16 21:03 | 835 | 1 Cajero 1 | Cash |
| 9/21/16 12:14 | 836 | 1 Cajero 1 | Cash |
| 9/21/16 21:58 | 836 | 1 Cajero 1 | Visa |
| 9/22/16 12:18 | 837 | 1 Cajero 1 | Visa |
| 9/22/16 21:06 | 837 | 1 Cajero 1 | Cash |
| 9/23/16 13:17 | 838 | 1 Cajero 1 | Cash |
| 9/23/16 21:43 | 838 | 1 Cajero 1 | Cash |

| Date/Time | Number | Qty | Register | Payment |
|---|---|---|---|---|
| 9/24/16 12:32 | 839 | 1 | Cajero 1 | Cash |
| 9/24/16 22:07 | 839 | 1 | Cajero 1 | Mastercard |
| 9/25/16 11:32 | 840 | 1 | Cajero 1 | American Express |
| 9/25/16 20:38 | 840 | 1 | Cajero 1 | Cash |
| 9/26/16 13:14 | 841 | 1 | Cajero 1 | Cash |
| 9/26/16 21:29 | 841 | 1 | Cajero 1 | Mastercard |
| 9/27/16 14:08 | 842 | 1 | Cajero 1 | Visa |
| 9/27/16 22:22 | 842 | 1 | Cajero 1 | Cash |
| 9/28/16 11:41 | 843 | 1 | Cajero 1 | Cash |
| 9/28/16 20:05 | 843 | 1 | Cajero 1 | Cash |
| 9/29/16 12:20 | 844 | 1 | Cajero 1 | Cash |
| 9/29/16 21:52 | 844 | 1 | Cajero 1 | Visa |
| 9/29/16 13:14 | 845 | 1 | Cajero 1 | Cash |
| 9/30/16 15:52 | 845 | 1 | Cajero 1 | Visa |
| 9/30/16 12:13 | 845 | 1 | Cajero 1 | Mastercard |
| 10/1/16 12:20 | 846 | 1 | Cajero 1 | Cash |
| 10/1/16 22:26 | 846 | 1 | Cajero 1 | Cash |
| 10/2/16 11:08 | 846 | 1 | Cajero 1 | Visa |
| 10/2/16 20:41 | 846 | 1 | Cajero 1 | Visa |
| 10/3/16 12:44 | 847 | 1 | Cajero 1 | Visa |
| 10/3/16 21:08 | 847 | 1 | Cajero 1 | Visa |
| 10/4/16 13:55 | 848 | 1 | Cajero 1 | Cash |
| 10/4/16 21:46 | 848 | 1 | Cajero 1 | Visa |
| 10/5/16 12:18 | 849 | 1 | Cajero 1 | Cash |
| 10/5/16 21:30 | 849 | 1 | Cajero 1 | Visa |
| 10/6/16 11:34 | 850 | 1 | Cajero 1 | Visa |
| 10/6/16 20:51 | 850 | 1 | Cajero 1 | Mastercard |
| 10/7/16 11:54 | 851 | 1 | Cajero 1 | American Express |
| 10/7/16 22:22 | 851 | 1 | Cajero 1 | Cash |
| 10/8/16 13:39 | 852 | 1 | Cajero 1 | Cash |
| 10/8/16 22:06 | 852 | 1 | Cajero 1 | Cash |
| 10/9/16 12:41 | 853 | 1 | Cajero 1 | Cash |
| 10/9/16 22:05 | 853 | 1 | Cajero 1 | Cash |
| 10/10/16 12:06 | 854 | 1 | Cajero 1 | Visa |
| 10/10/16 21:08 | 854 | 1 | Cajero 1 | Cash |
| 10/11/16 10:44 | 855 | 1 | Cajero 1 | Cash |
| 10/11/16 21:12 | 855 | 1 | Cajero 1 | Cash |
| 10/12/16 13:03 | 856 | 1 | Cajero 1 | Cash |
| 10/12/16 21:52 | 856 | 1 | Cajero 1 | Mastercard |
| 10/13/16 13:35 | 857 | 1 | Cajero 1 | Cash |
| 10/13/16 21:38 | 857 | 1 | Cajero 1 | Cash |
| 10/14/16 12:23 | 858 | 1 | Cajero 1 | Cash |
| 10/14/16 22:38 | 858 | 1 | Cajero 1 | Visa |
| 10/15/16 13:16 | 859 | 1 | Cajero 1 | Visa |
| 10/15/16 22:13 | 859 | 1 | Cajero 1 | Cash |
| 10/16/16 13:29 | 860 | 1 | Cajero 1 | Mastercard |
| 10/16/16 22:18 | 860 | 1 | Cajero 1 | Cash |
| 10/17/16 12:22 | 861 | 1 | Cajero 1 | Cash |
| 10/17/16 21:39 | 861 | 1 | Cajero 1 | Mastercard |
| 10/18/16 11:24 | 862 | 1 | Cajero 1 | Cash |
| 10/18/16 20:59 | 862 | 1 | Cajero 1 | Cash |
| 10/19/16 18:01 | 862 | 1 | Cajero 1 | American Express |
| 10/19/16 21:49 | 863 | 1 | Cajero 1 | Cash |

| Date/Time | ID | Qty | Payment |
|---|---|---|---|
| 10/20/16 12:46 | 864 | 1 Cajero 1 | Cash |
| 10/20/16 21:28 | 864 | 1 Cajero 1 | Visa |
| 10/21/16 11:54 | 865 | 1 Cajero 1 | Cash |
| 10/21/16 22:27 | 865 | 1 Cajero 1 | American Express |
| 10/22/16 12:36 | 866 | 1 Cajero 1 | Cash |
| 10/22/16 22:33 | 866 | 1 Cajero 1 | Cash |
| 10/23/16 11:53 | 867 | 1 Cajero 1 | Cash |
| 10/23/16 20:52 | 867 | 1 Cajero 1 | Cash |
| 10/24/16 13:24 | 868 | 1 Cajero 1 | American Express |
| 10/24/16 20:18 | 868 | 1 Cajero 1 | Cash |
| 10/25/16 11:46 | 869 | 1 Cajero 1 | Mastercard |
| 10/25/16 21:37 | 869 | 1 Cajero 1 | Mastercard |
| 10/26/16 12:24 | 870 | 1 Cajero 1 | Visa |
| 10/26/16 21:13 | 870 | 1 Cajero 1 | Visa |
| 10/27/16 11:34 | 871 | 1 Cajero 1 | Cash |
| 10/27/16 20:36 | 871 | 1 Cajero 1 | Visa |
| 10/28/16 12:31 | 872 | 1 Cajero 1 | Cash |
| 10/28/16 21:01 | 872 | 1 Cajero 1 | Cash |
| 10/29/16 12:03 | 873 | 1 Cajero 1 | Cash |
| 10/29/16 21:11 | 873 | 1 Cajero 1 | Cash |
| 10/30/16 13:08 | 874 | 1 Cajero 1 | Visa |
| 10/30/16 20:05 | 874 | 1 Cajero 1 | Cash |
| 10/31/16 12:42 | 875 | 1 Cajero 1 | American Express |
| 10/31/16 19:08 | 875 | 1 Cajero 1 | Cash |
| 11/1/16 11:49 | 876 | 1 Cajero 1 | American Express |
| 11/1/16 21:48 | 876 | 1 Cajero 1 | Cash |
| 11/2/16 12:22 | 877 | 1 Cajero 1 | Cash |
| 11/2/16 21:16 | 877 | 1 Cajero 1 | Visa |
| 11/3/16 12:46 | 878 | 1 Cajero 1 | Cash |
| 11/3/16 20:16 | 878 | 1 Cajero 1 | Cash |
| 11/4/16 12:07 | 879 | 1 Cajero 1 | Visa |
| 11/4/16 22:41 | 879 | 1 Cajero 1 | American Express |
| 11/5/16 12:38 | 880 | 1 Cajero 1 | Cash |
| 11/5/16 22:02 | 880 | 1 Cajero 1 | Cash |
| 11/6/16 13:08 | 881 | 1 Cajero 1 | Visa |
| 11/6/16 16:38 | 881 | 1 Cajero 1 | Cash |
| 11/7/16 12:48 | 882 | 1 Cajero 1 | Cash |
| 11/7/16 20:38 | 882 | 1 Cajero 1 | Mastercard |
| 11/8/16 12:32 | 883 | 1 Cajero 1 | Visa |
| 11/8/16 19:58 | 883 | 1 Cajero 1 | Visa |
| 11/9/16 11:40 | 884 | 1 Cajero 1 | Visa |
| 11/9/16 20:42 | 884 | 1 Cajero 1 | Mastercard |
| 11/10/16 11:28 | 885 | 1 Cajero 1 | Cash |
| 11/10/16 21:54 | 885 | 1 Cajero 1 | Cash |
| 11/11/16 10:27 | 885 | 1 Cajero 1 | Visa |
| 11/11/16 21:20 | 886 | 1 Cajero 1 | Visa |
| 11/12/16 12:13 | 886 | 1 Cajero 1 | Cash |
| 11/12/16 21:20 | 886 | 1 Cajero 1 | Visa |
| 11/13/16 11:19 | 887 | 1 Cajero 1 | Cash |
| 11/13/16 21:01 | 887 | 1 Cajero 1 | Cash |
| 11/14/16 12:16 | 888 | 1 Cajero 1 | American Express |
| 11/14/16 19:26 | 888 | 1 Cajero 1 | Mastercard |

| Date/Time | ID | Qty | Cashier | Payment |
|---|---|---|---|---|
| 11/15/16 12:04 | 889 | 1 | Cajero 1 | Cash |
| 11/15/16 14:14 | 889 | 1 | Cajero 1 | Visa |
| 11/15/16 20:11 | 889 | 1 | Cajero 1 | Cash |
| 11/16/16 12:23 | 890 | 1 | Cajero 1 | Visa |
| 11/16/16 21:28 | 890 | 1 | Cajero 1 | Cash |
| 11/17/16 11:48 | 891 | 1 | Cajero 1 | Mastercard |
| 11/17/16 20:59 | 891 | 1 | Cajero 1 | Visa |
| 11/18/16 13:06 | 892 | 1 | Cajero 1 | American Express |
| 11/18/16 21:27 | 892 | 1 | Cajero 1 | American Express |
| 11/19/16 12:15 | 893 | 1 | Cajero 1 | Cash |
| 11/19/16 23:16 | 893 | 1 | Cajero 1 | Cash |
| 11/20/16 12:19 | 893 | 1 | Cajero 1 | Visa |
| 11/20/16 20:59 | 894 | 1 | Cajero 1 | Cash |
| 11/21/16 12:12 | 895 | 1 | Cajero 1 | Cash |
| 11/21/16 21:49 | 895 | 1 | Cajero 1 | Visa |
| 11/22/16 11:12 | 896 | 1 | Cajero 1 | Visa |
| 11/22/16 21:11 | 896 | 1 | Cajero 1 | Visa |
| 11/23/16 12:05 | 897 | 1 | Cajero 1 | Visa |
| 11/23/16 20:32 | 897 | 1 | Cajero 1 | American Express |
| 11/24/16 12:03 | 897 | 1 | Cajero 1 | Visa |
| 11/24/16 12:19 | 897 | 1 | Cajero 1 | Visa |
| 11/25/16 12:51 | 898 | 1 | Cajero 1 | Cash |
| 11/25/16 19:24 | 898 | 1 | Cajero 1 | Mastercard |
| 11/26/16 13:18 | 898 | 1 | Cajero 1 | Mastercard |
| 11/26/16 19:43 | 899 | 1 | Cajero 1 | Mastercard |
| 11/26/16 12:18 | 899 | 1 | Cajero 1 | Cash |
| 11/27/16 20:05 | 900 | 1 | Cajero 1 | Mastercard |
| 11/27/16 11:55 | 900 | 1 | Cajero 1 | Cash |
| 11/28/16 21:48 | 901 | 1 | Cajero 1 | Cash |
| 11/28/16 12:12 | 902 | 1 | Cajero 1 | Visa |
| 11/29/16 11:17 | 902 | 1 | Cajero 1 | Cash |
| 11/29/16 20:47 | 903 | 1 | Cajero 1 | Visa |
| 11/30/16 20:46 | 903 | 1 | Cajero 1 | Cash |
| 12/1/16 12:41 | 904 | 1 | Cajero 1 | Cash |
| 12/1/16 13:41 | 904 | 1 | Cajero 1 | American Express |
| 12/2/16 21:17 | 904 | 1 | Cajero 1 | Cash |
| 12/2/16 12:06 | 905 | 1 | Cajero 1 | Cash |
| 12/2/16 22:36 | 905 | 1 | Cajero 1 | Cash |
| 12/3/16 12:34 | 906 | 1 | Cajero 1 | Cash |
| 12/3/16 21:21 | 906 | 1 | Cajero 1 | Cash |
| 12/4/16 14:15 | 907 | 1 | Cajero 1 | Cash |
| 12/4/16 19:48 | 907 | 1 | Cajero 1 | Visa |
| 12/5/16 11:52 | 908 | 1 | Cajero 1 | Cash |
| 12/5/16 21:33 | 908 | 1 | Cajero 1 | Cash |
| 12/6/16 12:34 | 909 | 1 | Cajero 1 | Visa |
| 12/6/16 21:01 | 909 | 1 | Cajero 1 | Visa |
| 12/7/16 13:30 | 910 | 1 | Cajero 1 | Cash |
| 12/7/16 20:12 | 910 | 1 | Cajero 1 | Cash |
| 12/8/16 12:36 | 911 | 1 | Cajero 1 | Cash |
| 12/8/16 19:39 | 911 | 1 | Cajero 1 | Cash |
| 12/9/16 13:21 | 911 | 1 | Cajero 1 | Cash |
| 12/9/16 23:03 | 912 | 1 | Cajero 1 | Mastercard |
| 12/10/16 13:07 | 912 | 1 | Cajero 1 | Cash |
| 12/10/16 22:01 | 912 | 1 | Cajero 1 | Visa |

| Date/Time | No. | Cashier | Payment |
|---|---|---|---|
| 12/11/16 12:32 | 913 | 1 Cajero 1 | Visa |
| 12/11/16 21:08 | 913 | 1 Cajero 1 | Cash |
| 12/11/16 11:57 | 914 | 1 Cajero 1 | Cash |
| 12/12/16 19:18 | 914 | 1 Cajero 1 | Mastercard |
| 12/13/16 12:23 | 915 | 1 Cajero 1 | Visa |
| 12/13/16 20:54 | 915 | 1 Cajero 1 | Visa |
| 12/14/16 11:37 | 916 | 1 Cajero 1 | Cash |
| 12/14/16 21:38 | 916 | 1 Cajero 1 | Visa |
| 12/15/16 12:00 | 917 | 1 Cajero 1 | Cash |
| 12/15/16 21:19 | 917 | 1 Cajero 1 | American Express |
| 12/16/16 11:43 | 918 | 1 Cajero 1 | American Express |
| 12/16/16 22:24 | 918 | 1 Cajero 1 | American Express |
| 12/17/16 12:56 | 919 | 1 Cajero 1 | Visa |
| 12/17/16 22:09 | 919 | 1 Cajero 1 | Visa |
| 12/18/16 14:16 | 919 | 1 Cajero 1 | American Express |
| 12/18/16 20:59 | 919 | 1 Cajero 1 | Cash |
| 12/19/16 13:01 | 920 | 1 Cajero 1 | Cash |
| 12/19/16 19:37 | 920 | 1 Cajero 1 | Cash |
| 12/20/16 12:35 | 920 | 1 Cajero 1 | Visa |
| 12/20/16 20:43 | 920 | 1 Cajero 1 | Cash |
| 12/21/16 12:05 | 921 | 1 Cajero 1 | Visa |
| 12/21/16 21:21 | 921 | 1 Cajero 1 | Cash |
| 12/22/16 11:04 | 921 | 1 Cajero 1 | Cash |
| 12/22/16 20:39 | 921 | 1 Cajero 1 | Cash |
| 12/23/16 11:51 | 922 | 1 Cajero 1 | Mastercard |
| 12/23/16 22:06 | 922 | 1 Cajero 1 | Cash |
| 12/24/16 12:37 | 923 | 1 Cajero 1 | Cash |
| 12/24/16 19:36 | 923 | 1 Cajero 1 | Visa |
| 12/26/16 12:30 | 924 | 1 Cajero 1 | Cash |
| 12/26/16 21:12 | 924 | 1 Cajero 1 | Mastercard |
| 12/27/16 12:45 | 925 | 1 Cajero 1 | Cash |
| 12/27/16 19:42 | 925 | 1 Cajero 1 | Visa |
| 12/27/16 12:12 | 926 | 1 Cajero 1 | American Express |
| 12/28/16 21:53 | 926 | 1 Cajero 1 | Visa |
| 12/28/16 12:22 | 927 | 1 Cajero 1 | Cash |
| 12/29/16 12:22 | 927 | 1 Cajero 1 | Visa |
| 12/29/16 21:31 | 928 | 1 Cajero 1 | Visa |
| 12/30/16 11:31 | 928 | 1 Cajero 1 | Mastercard |
| 12/30/16 21:29 | 929 | 1 Cajero 1 | Cash |
| 12/31/16 12:43 | 929 | 1 Cajero 1 | Cash |
| 12/31/16 18:59 | 929 | 1 Cajero 1 | Cash |
| 1/1/17 13:02 | 930 | 1 Cajero 1 | Cash |
| 1/1/17 21:07 | 930 | 1 Cajero 1 | Mastercard |
| 1/2/17 12:54 | 931 | 1 Cajero 1 | Visa |
| 1/2/17 20:54 | 931 | 1 Cajero 1 | Cash |
| 1/3/17 11:17 | 932 | 1 Cajero 1 | Visa |
| 1/4/17 11:55 | 933 | 1 Cajero 1 | Cash |
| 1/4/17 22:26 | 933 | 1 Cajero 1 | Mastercard |
| 1/5/17 12:32 | 934 | 1 Cajero 1 | Cash |
| 1/5/17 19:46 | 934 | 1 Cajero 1 | Cash |
| 1/6/17 11:52 | 935 | 1 Cajero 1 | Visa |
| 1/6/17 22:18 | 935 | 1 Cajero 1 | Visa |
| 1/7/17 13:01 | 936 | 1 Cajero 1 | Visa |

| Date/Time | Number | | Payment |
|---|---|---|---|
| 1/7/17 20:22 | 936 | 1 Cajero 1 | Mastercard |
| 1/8/17 13:55 | 937 | 1 Cajero 1 | Cash |
| 1/8/17 19:28 | 937 | 1 Cajero 1 | Mastercard |
| 1/9/17 11:55 | 938 | 1 Cajero 1 | Cash |
| 1/9/17 21:23 | 938 | 1 Cajero 1 | Visa |
| 1/10/17 12:11 | 939 | 1 Cajero 1 | Cash |
| 1/10/17 12:00 | 939 | 1 Cajero 1 | Cash |
| 1/11/17 12:14 | 940 | 1 Cajero 1 | Visa |
| 1/11/17 20:25 | 940 | 1 Cajero 1 | Cash |
| 1/12/17 12:29 | 940 | 1 Cajero 1 | Mastercard |
| 1/12/17 21:04 | 941 | 1 Cajero 1 | Mastercard |
| 1/13/17 12:00 | 941 | 1 Cajero 1 | Cash |
| 1/13/17 22:29 | 941 | 1 Cajero 1 | Cash |
| 1/14/17 12:07 | 942 | 1 Cajero 1 | Cash |
| 1/14/17 21:47 | 942 | 1 Cajero 1 | Visa |
| 1/15/17 12:40 | 943 | 1 Cajero 1 | Mastercard |
| 1/15/17 19:25 | 943 | 1 Cajero 1 | Visa |
| 1/16/17 12:42 | 944 | 1 Cajero 1 | Cash |
| 1/16/17 21:24 | 944 | 1 Cajero 1 | Cash |
| 1/17/17 12:07 | 945 | 1 Cajero 1 | Cash |
| 1/17/17 19:29 | 945 | 1 Cajero 1 | Visa |
| 1/18/17 12:36 | 946 | 1 Cajero 1 | Cash |
| 1/18/17 21:37 | 946 | 1 Cajero 1 | Cash |
| 1/19/17 11:24 | 947 | 1 Cajero 1 | Cash |
| 1/19/17 20:46 | 947 | 1 Cajero 1 | Cash |
| 1/20/17 13:03 | 948 | 1 Cajero 1 | Visa |
| 1/20/17 21:34 | 948 | 1 Cajero 1 | Cash |
| 1/21/17 12:00 | 949 | 1 Cajero 1 | Cash |
| 1/21/17 21:56 | 949 | 1 Cajero 1 | Visa |
| 1/22/17 13:02 | 950 | 1 Cajero 1 | Visa |
| 1/22/17 22:14 | 950 | 1 Cajero 1 | Cash |
| 1/23/17 11:53 | 951 | 1 Cajero 1 | Cash |
| 1/23/17 19:46 | 951 | 1 Cajero 1 | Cash |
| 1/24/17 11:21 | 952 | 1 Cajero 1 | Visa |
| 1/24/17 19:20 | 952 | 1 Cajero 1 | Cash |
| 1/25/17 11:55 | 953 | 1 Cajero 1 | Visa |
| 1/25/17 21:43 | 953 | 1 Cajero 1 | Visa |
| 1/26/17 12:06 | 954 | 1 Cajero 1 | Visa |
| 1/26/17 20:48 | 954 | 1 Cajero 1 | Visa |
| 1/27/17 12:59 | 955 | 1 Cajero 1 | Cash |
| 1/27/17 21:49 | 955 | 1 Cajero 1 | Visa |
| 1/28/17 15:18 | 955 | 1 Cajero 1 | Cash |
| 1/28/17 21:17 | 955 | 1 Cajero 1 | Mastercard |
| 1/29/17 13:03 | 956 | 1 Cajero 1 | Cash |
| 1/29/17 20:30 | 956 | 1 Cajero 1 | Visa |
| 1/30/17 13:17 | 957 | 1 Cajero 1 | Cash |
| 1/30/17 20:31 | 957 | 1 Cajero 1 | Visa |
| 1/31/17 11:42 | 957 | 1 Cajero 1 | Visa |
| 1/31/17 20:32 | 957 | 1 Cajero 1 | Visa |
| 2/1/17 12:47 | 958 | 1 Cajero 1 | Cash |
| 2/1/17 20:41 | 958 | 1 Cajero 1 | Cash |
| 2/2/17 12:11 | 959 | 1 Cajero 1 | Mastercard |
| | 959 | 1 Cajero 1 | Cash |

| Date/Time | Number | Cashier | Payment |
|---|---|---|---|
| 2/2/17 21:51 | 959 | | Visa |
| 2/3/17 11:39 | 959 | | Visa |
| 2/3/17 22:38 | 959 | | Cash |
| 2/4/17 13:09 | 960 | | Mastercard |
| 2/4/17 21:40 | 960 | | Visa |
| 2/5/17 13:09 | 961 | 1 Cajero 1 | Cash |
| 2/5/17 20:26 | 961 | 1 Cajero 1 | Cash |
| 2/6/17 12:15 | 962 | 1 Cajero 1 | Cash |
| 2/6/17 22:27 | 962 | 1 Cajero 1 | Visa |
| 2/7/17 13:01 | 962 | 1 Cajero 1 | Visa |
| 2/7/17 22:09 | 962 | 1 Cajero 1 | Mastercard |
| 2/7/17 22:09 | 963 | 1 Cajero 1 | Mastercard |
| 2/8/17 11:44 | 963 | 1 Cajero 1 | Cash |
| 2/8/17 20:24 | 963 | 1 Cajero 1 | Visa |
| 2/10/17 12:31 | 964 | 1 Cajero 1 | Mastercard |
| 2/10/17 22:24 | 964 | 1 Cajero 1 | Cash |
| 2/11/17 12:24 | 965 | 1 Cajero 1 | Cash |
| 2/11/17 21:49 | 965 | 1 Cajero 1 | Visa |
| 2/12/17 12:52 | 966 | 1 Cajero 1 | American Express |
| 2/12/17 20:08 | 966 | 1 Cajero 1 | Cash |
| 2/13/17 14:03 | 967 | 1 Cajero 1 | Visa |
| 2/13/17 21:58 | 967 | 1 Cajero 1 | Discover |
| 2/14/17 12:18 | 968 | 1 Cajero 1 | American Express |
| 2/14/17 22:04 | 968 | 1 Cajero 1 | Mastercard |
| 2/15/17 11:52 | 969 | 1 Cajero 1 | Cash |
| 2/15/17 21:03 | 969 | 1 Cajero 1 | Cash |
| 2/16/17 11:45 | 970 | 1 Cajero 1 | Cash |
| 2/16/17 21:42 | 970 | 1 Cajero 1 | Cash |
| 2/17/17 12:16 | 970 | 1 Cajero 1 | Visa |
| 2/17/17 21:42 | 970 | 1 Cajero 1 | Cash |
| 2/18/17 11:50 | 971 | 1 Cajero 1 | Mastercard |
| 2/18/17 22:27 | 971 | 1 Cajero 1 | Visa |
| 2/19/17 11:22 | 972 | 1 Cajero 1 | Cash |
| 2/19/17 20:12 | 972 | 1 Cajero 1 | Visa |
| 2/20/17 13:03 | 972 | 1 Cajero 1 | Visa |
| 2/20/17 20:12 | 973 | 1 Cajero 1 | Visa |
| 2/21/17 12:10 | 973 | 1 Cajero 1 | Cash |
| 2/21/17 21:33 | 973 | 1 Cajero 1 | Visa |
| 2/22/17 11:43 | 974 | 1 Cajero 1 | Visa |
| 2/22/17 21:30 | 974 | 1 Cajero 1 | Cash |
| 2/23/17 11:51 | 975 | 1 Cajero 1 | Cash |
| 2/23/17 21:12 | 975 | 1 Cajero 1 | Cash |
| 2/24/17 11:48 | 975 | 1 Cajero 1 | Cash |
| 2/24/17 22:52 | 976 | 1 Cajero 1 | Cash |
| 2/25/17 12:07 | 976 | 1 Cajero 1 | Cash |
| 2/25/17 21:38 | 977 | 1 Cajero 1 | Cash |
| 2/26/17 12:19 | 978 | 1 Cajero 1 | Cash |
| 2/26/17 21:59 | 978 | 1 Cajero 1 | Visa |
| 2/27/17 13:29 | 979 | 1 Cajero 1 | Cash |
| 2/27/17 20:15 | 979 | 1 Cajero 1 | Cash |
| 2/28/17 13:51 | 979 | 1 Cajero 1 | Mastercard |
| 2/28/17 20:57 | 979 | 1 Cajero 1 | Visa |
| 3/1/17 11:45 | 979 | 1 Cajero 1 | Visa |

| Date/Time | Number | | Payment |
|---|---|---|---|
| 3/1/17 21:45 | 979 | 1 Cajero 1 | Mastercard |
| 3/2/17 12:00 | 980 | 1 Cajero 1 | Cash |
| 3/2/17 20:38 | 980 | 1 Cajero 1 | Cash |
| 3/3/17 12:49 | 980 | 1 Cajero 1 | Mastercard |
| 3/3/17 22:39 | 980 | 1 Cajero 1 | Mastercard |
| 3/4/17 11:22 | 981 | 1 Cajero 1 | Cash |
| 3/4/17 21:51 | 981 | 1 Cajero 1 | Cash |
| 3/5/17 12:42 | 982 | 1 Cajero 1 | Mastercard |
| 3/5/17 20:42 | 982 | 1 Cajero 1 | Visa |
| 3/6/17 12:50 | 983 | 1 Cajero 1 | Visa |
| 3/6/17 21:32 | 983 | 1 Cajero 1 | American Express |
| 3/7/17 12:46 | 984 | 1 Cajero 1 | Mastercard |
| 3/7/17 21:01 | 984 | 1 Cajero 1 | Mastercard |
| 3/8/17 10:38 | 985 | 1 Cajero 1 | Cash |
| 3/8/17 21:49 | 985 | 1 Cajero 1 | Visa |
| 3/9/17 12:02 | 986 | 1 Cajero 1 | Cash |
| 3/9/17 21:22 | 986 | 1 Cajero 1 | Cash |
| 3/10/17 10:59 | 987 | 1 Cajero 1 | Cash |
| 3/10/17 21:07 | 987 | 1 Cajero 1 | Cash |
| 3/11/17 13:05 | 988 | 1 Cajero 1 | Cash |
| 3/11/17 23:21 | 988 | 1 Cajero 1 | Cash |
| 3/12/17 13:01 | 988 | 1 Cajero 1 | Visa |
| 3/12/17 21:50 | 988 | 1 Cajero 1 | Mastercard |
| 3/13/17 11:48 | 988 | 1 Cajero 1 | Cash |
| 3/13/17 22:07 | 988 | 1 Cajero 1 | Mastercard |
| 3/14/17 14:04 | 988 | 1 Cajero 1 | Cash |
| 3/14/17 14:52 | 988 | 1 Cajero 1 | American Express |
| 3/14/17 18:03 | 988 | 1 Cajero 1 | Cash |
| 3/15/17 11:16 | 989 | 1 Cajero 1 | Cash |
| 3/15/17 20:22 | 989 | 1 Cajero 1 | Mastercard |
| 3/16/17 12:14 | 990 | 1 Cajero 1 | Cash |
| 3/16/17 22:02 | 990 | 1 Cajero 1 | Visa |
| 3/17/17 12:03 | 991 | 1 Cajero 1 | Cash |
| 3/17/17 21:44 | 991 | 1 Cajero 1 | Cash |
| 3/18/17 11:59 | 992 | 1 Cajero 1 | Mastercard |
| 3/18/17 21:59 | 992 | 1 Cajero 1 | Cash |
| 3/18/17 21:59 | 992 | 1 Cajero 1 | American Express |
| 3/19/17 12:30 | 993 | 1 Cajero 1 | Visa |
| 3/19/17 21:09 | 993 | 1 Cajero 1 | Visa |
| 3/20/17 13:51 | 993 | 1 Cajero 1 | American Express |
| 3/20/17 21:40 | 993 | 1 Cajero 1 | Visa |
| 3/21/17 11:47 | 994 | 1 Cajero 1 | Cash |
| 3/21/17 21:21 | 994 | 1 Cajero 1 | Visa |
| 3/22/17 11:21 | 995 | 1 Cajero 1 | Cash |
| 3/22/17 20:41 | 995 | 1 Cajero 1 | Cash |
| 3/23/17 11:33 | 995 | 1 Cajero 1 | Cash |
| 3/23/17 21:32 | 996 | 1 Cajero 1 | Cash |
| 3/24/17 12:35 | 996 | 1 Cajero 1 | Cash |
| 3/25/17 11:43 | 997 | 1 Cajero 1 | Cash |
| 3/25/17 22:26 | 998 | 1 Cajero 1 | Visa |
| 3/26/17 13:28 | 999 | 1 Cajero 1 | Cash |
| 3/26/17 21:25 | 999 | 1 Cajero 1 | Cash |
| 3/27/17 12:17 | 1000 | 1 Cajero 1 | Visa |

| Date/Time | ID | | Payment |
|---|---|---|---|
| 3/27/17 22:01 | 1000 | 1 Cajero 1 | Visa |
| 3/28/17 11:21 | 1000 | 1 Cajero 1 | Cash |
| 3/28/17 22:00 | 1000 | 1 Cajero 1 | Visa |
| 3/29/17 21:18 | 1001 | 1 Cajero 1 | Visa |
| 3/29/17 20:41 | 1001 | 1 Cajero 1 | Cash |
| 3/30/17 12:16 | 1002 | 1 Cajero 1 | Visa |
| 3/30/17 21:19 | 1002 | 1 Cajero 1 | Visa |
| 3/31/17 21:14 | 1003 | 1 Cajero 1 | Visa |
| 3/31/17 20:59 | 1003 | 1 Cajero 1 | American Express |
| 4/1/17 20:58 | 1004 | 1 Cajero 1 | Cash |
| 4/1/17 22:23 | 1004 | 1 Cajero 1 | Cash |
| 4/2/17 12:35 | 1005 | 1 Cajero 1 | Cash |
| 4/2/17 21:07 | 1005 | 1 Cajero 1 | Cash |
| 4/3/17 21:10 | 1006 | 1 Cajero 1 | Cash |
| 4/3/17 21:46 | 1006 | 1 Cajero 1 | Cash |
| 4/4/17 11:18 | 1007 | 1 Cajero 1 | Visa |
| 4/4/17 21:58 | 1007 | 1 Cajero 1 | Cash |
| 4/5/17 11:18 | 1007 | 1 Cajero 1 | Cash |
| 4/5/17 22:25 | 1008 | 1 Cajero 1 | Cash |
| 4/6/17 12:16 | 1008 | 1 Cajero 1 | Visa |
| 4/6/17 21:16 | 1008 | 1 Cajero 1 | Cash |
| 4/7/17 12:50 | 1008 | 1 Cajero 1 | Visa |
| 4/7/17 12:33 | 1008 | 1 Cajero 1 | Visa |
| 4/8/17 21:51 | 1009 | 1 Cajero 1 | Cash |
| 4/8/17 21:54 | 1009 | 1 Cajero 1 | Mastercard |
| 4/9/17 13:08 | 1010 | 1 Cajero 1 | Cash |
| 4/9/17 21:26 | 1010 | 1 Cajero 1 | Visa |
| 4/10/17 12:24 | 1011 | 1 Cajero 1 | Cash |
| 4/10/17 21:58 | 1011 | 1 Cajero 1 | Cash |
| 4/11/17 12:02 | 1011 | 1 Cajero 1 | Visa |
| 4/11/17 22:09 | 1012 | 1 Cajero 1 | Visa |
| 4/12/17 11:32 | 1012 | 1 Cajero 1 | Visa |
| 4/12/17 22:21 | 1012 | 1 Cajero 1 | Visa |
| 4/13/17 12:15 | 1013 | 1 Cajero 1 | Mastercard |
| 4/13/17 22:20 | 1013 | 1 Cajero 1 | Visa |
| 4/14/17 12:28 | 1014 | 1 Cajero 1 | Mastercard |
| 4/14/17 22:36 | 1014 | 1 Cajero 1 | Mastercard |
| 4/15/17 12:37 | 1015 | 1 Cajero 1 | Visa |
| 4/15/17 22:07 | 1015 | 1 Cajero 1 | Mastercard |
| 4/16/17 13:10 | 1016 | 1 Cajero 1 | Cash |
| 4/16/17 21:36 | 1016 | 1 Cajero 1 | Cash |
| 4/17/17 13:36 | 1017 | 1 Cajero 1 | Mastercard |
| 4/18/17 11:37 | 1018 | 1 Cajero 1 | Cash |
| 4/18/17 22:00 | 1018 | 1 Cajero 1 | Visa |
| 4/19/17 12:49 | 1019 | 1 Cajero 1 | Cash |
| 4/19/17 21:31 | 1019 | 1 Cajero 1 | Visa |
| 4/20/17 12:11 | 1019 | 1 Cajero 1 | Cash |
| 4/20/17 22:21 | 1019 | 1 Cajero 1 | Cash |
| 4/21/17 11:28 | 1019 | 1 Cajero 1 | Cash |
| 4/21/17 22:10 | 1019 | 1 Cajero 1 | Visa |
| 4/22/17 11:17 | 1020 | 1 Cajero 1 | Cash |
| 4/22/17 22:07 | 1020 | 1 Cajero 1 | Cash |

| Date/Time | ID | | Payment |
|---|---|---|---|
| 4/23/17 11:02 | 1021 | 1 Cajero 1 | Cash |
| 4/23/17 21:57 | 1021 | 1 Cajero 1 | Cash |
| 4/24/17 11:48 | 1022 | 1 Cajero 1 | Cash |
| 4/24/17 21:11 | 1022 | 1 Cajero 1 | Cash |
| 4/24/17 11:46 | 1022 | 1 Cajero 1 | Cash |
| 4/25/17 21:18 | 1022 | 1 Cajero 1 | Visa |
| 4/25/17 11:18 | 1023 | 1 Cajero 1 | Cash |
| 4/26/17 10:16 | 1023 | 1 Cajero 1 | Cash |
| 4/26/17 21:33 | 1024 | 1 Cajero 1 | Cash |
| 4/27/17 11:32 | 1024 | 1 Cajero 1 | Visa |
| 4/27/17 21:00 | 1025 | 1 Cajero 1 | Visa |
| 4/28/17 11:45 | 1025 | 1 Cajero 1 | Cash |
| 4/28/17 22:51 | 1025 | 1 Cajero 1 | Cash |
| 4/29/17 11:29 | 1026 | 1 Cajero 1 | Cash |
| 4/29/17 22:18 | 1026 | 1 Cajero 1 | American Express |
| 4/30/17 13:07 | 1027 | 1 Cajero 1 | Cash |
| 4/30/17 22:01 | 1027 | 1 Cajero 1 | Mastercard |
| 5/1/17 11:10 | 1028 | 1 Cajero 1 | Cash |
| 5/1/17 23:23 | 1028 | 1 Cajero 1 | Cash |
| 5/2/17 12:39 | 1029 | 1 Cajero 1 | Visa |
| 5/2/17 22:20 | 1029 | 1 Cajero 1 | Cash |
| 5/3/17 12:38 | 1030 | 1 Cajero 1 | Visa |
| 5/3/17 22:11 | 1030 | 1 Cajero 1 | Cash |
| 5/4/17 12:08 | 1031 | 1 Cajero 1 | Cash |
| 5/4/17 21:23 | 1031 | 1 Cajero 1 | Cash |
| 5/5/17 11:45 | 1032 | 1 Cajero 1 | Cash |
| 5/5/17 22:01 | 1032 | 1 Cajero 1 | Visa |
| 5/6/17 11:36 | 1033 | 1 Cajero 1 | Cash |
| 5/6/17 22:18 | 1033 | 1 Cajero 1 | Cash |
| 5/7/17 12:12 | 1033 | 1 Cajero 1 | Cash |
| 5/7/17 20:57 | 1033 | 1 Cajero 1 | Visa |
| 5/8/17 13:13 | 1034 | 1 Cajero 1 | Mastercard |
| 5/8/17 21:51 | 1034 | 1 Cajero 1 | Cash |
| 5/9/17 12:51 | 1035 | 1 Cajero 1 | Cash |
| 5/9/17 22:00 | 1035 | 1 Cajero 1 | Visa |
| 5/10/17 12:40 | 1036 | 1 Cajero 1 | Visa |
| 5/10/17 11:41 | 1036 | 1 Cajero 1 | Mastercard |
| 5/10/17 21:49 | 1036 | 1 Cajero 1 | Mastercard |
| 5/11/17 12:12 | 1036 | 1 Cajero 1 | American Express |
| 5/11/17 20:52 | 1037 | 1 Cajero 1 | Visa |
| 5/12/17 12:54 | 1037 | 1 Cajero 1 | Visa |
| 5/12/17 22:26 | 1037 | 1 Cajero 1 | Visa |
| 5/13/17 11:28 | 1038 | 1 Cajero 1 | Visa |
| 5/13/17 21:52 | 1038 | 1 Cajero 1 | Visa |
| 5/14/17 12:11 | 1039 | 1 Cajero 1 | Cash |
| 5/14/17 21:45 | 1039 | 1 Cajero 1 | Visa |
| 5/15/17 11:58 | 1040 | 1 Cajero 1 | Cash |
| 5/15/17 21:45 | 1040 | 1 Cajero 1 | Cash |
| 5/16/17 11:59 | 1041 | 1 Cajero 1 | Mastercard |
| 5/16/17 22:26 | 1041 | 1 Cajero 1 | Visa |
| 5/17/17 11:57 | 1042 | 1 Cajero 1 | Cash |
| 5/17/17 21:07 | 1042 | 1 Cajero 1 | Visa |
| 5/18/17 12:11 | 1042 | 1 Cajero 1 | Cash |
| 5/18/17 21:17 | 1042 | 1 Cajero 1 | Cash |
| 5/19/17 12:35 | 1043 | 1 Cajero 1 | Mastercard |

| Date/Time | Number | | Payment |
|---|---|---|---|
| 5/19/17 22:20 | 1043 | 1 Cajero 1 | Mastercard |
| 5/20/17 12:51 | 1043 | 1 Cajero 1 | Visa |
| 5/20/17 22:30 | 1043 | 1 Cajero 1 | Cash |
| 5/21/17 10:48 | 1044 | 1 Cajero 1 | Cash |
| 5/21/17 21:47 | 1044 | 1 Cajero 1 | Visa |
| 5/21/17 12:23 | 1045 | 1 Cajero 1 | Cash |
| 5/22/17 12:44 | 1045 | 1 Cajero 1 | Cash |
| 5/23/17 12:13 | 1046 | 1 Cajero 1 | Visa |
| 5/23/17 21:39 | 1046 | 1 Cajero 1 | Visa |
| 5/24/17 11:43 | 1047 | 1 Cajero 1 | Cash |
| 5/24/17 22:17 | 1047 | 1 Cajero 1 | Visa |
| 5/25/17 19:04 | 1048 | 1 Cajero 1 | Cash |
| 5/25/17 22:01 | 1048 | 1 Cajero 1 | Cash |
| 5/26/17 12:46 | 1049 | 1 Cajero 1 | Mastercard |
| 5/26/17 21:56 | 1049 | 1 Cajero 1 | Mastercard |
| 5/27/17 12:39 | 1050 | 1 Cajero 1 | Visa |
| 5/27/17 22:05 | 1050 | 1 Cajero 1 | Visa |
| 5/28/17 13:16 | 1051 | 1 Cajero 1 | Cash |
| 5/28/17 21:11 | 1051 | 1 Cajero 1 | Cash |
| 5/29/17 14:58 | 1052 | 1 Cajero 1 | Mastercard |
| 5/29/17 17:32 | 1052 | 1 Cajero 1 | Visa |
| 5/30/17 11:55 | 1052 | 1 Cajero 1 | Cash |
| 5/30/17 21:24 | 1052 | 1 Cajero 1 | Visa |
| 5/31/17 12:39 | 1052 | 1 Cajero 1 | Visa |
| 5/31/17 21:54 | 1052 | 1 Cajero 1 | Cash |
| 6/1/17 12:41 | 1053 | 1 Cajero 1 | Cash |
| 6/1/17 22:47 | 1053 | 1 Cajero 1 | Visa |
| 6/2/17 12:40 | 1054 | 1 Cajero 1 | Mastercard |
| 6/2/17 21:16 | 1054 | 1 Cajero 1 | Cash |
| 6/3/17 11:22 | 1055 | 1 Cajero 1 | Visa |
| 6/3/17 22:48 | 1055 | 1 Cajero 1 | Visa |
| 6/4/17 11:07 | 1056 | 1 Cajero 1 | Cash |
| 6/4/17 20:49 | 1056 | 1 Cajero 1 | Visa |
| 6/5/17 11:41 | 1057 | 1 Cajero 1 | Cash |
| 6/5/17 22:22 | 1057 | 1 Cajero 1 | Discover |
| 6/6/17 11:27 | 1058 | 1 Cajero 1 | Cash |
| 6/6/17 21:20 | 1058 | 1 Cajero 1 | Cash |
| 6/7/17 11:18 | 1058 | 1 Cajero 1 | Visa |
| 6/7/17 22:36 | 1058 | 1 Cajero 1 | Visa |
| 6/8/17 11:44 | 1059 | 1 Cajero 1 | Visa |
| 6/8/17 21:47 | 1059 | 1 Cajero 1 | Visa |
| 6/9/17 11:44 | 1059 | 1 Cajero 1 | Cash |
| 6/9/17 22:01 | 1059 | 1 Cajero 1 | Cash |
| 6/10/17 12:47 | 1060 | 1 Cajero 1 | Visa |
| 6/10/17 22:48 | 1060 | 1 Cajero 1 | Mastercard |
| 6/11/17 11:10 | 1061 | 1 Cajero 1 | Cash |
| 6/11/17 22:04 | 1061 | 1 Cajero 1 | Visa |
| 6/12/17 12:48 | 1062 | 1 Cajero 1 | Visa |
| 6/13/17 12:43 | 1062 | 1 Cajero 1 | Visa |
| 6/13/17 22:45 | 1062 | 1 Cajero 1 | Cash |
| 6/14/17 11:34 | 1062 | 1 Cajero 1 | Cash |
| 6/14/17 22:34 | 1062 | 1 Cajero 1 | Visa |

| Date/Time | Number | | Payment |
|---|---|---|---|
| 6/15/17 11:13 | 1062 | 1 Cajero 1 | Visa |
| 6/15/17 22:23 | 1063 | 1 Cajero 1 | Mastercard |
| 6/16/17 12:34 | 1064 | 1 Cajero 1 | Cash |
| 6/16/17 22:54 | 1064 | 1 Cajero 1 | Mastercard |
| 6/17/17 12:48 | 1065 | 1 Cajero 1 | Cash |
| 6/17/17 22:27 | 1065 | 1 Cajero 1 | Mastercard |
| 6/18/17 12:43 | 1066 | 1 Cajero 1 | American Express |
| 6/18/17 22:13 | 1066 | 1 Cajero 1 | Visa |
| 6/19/17 14:12 | 1067 | 1 Cajero 1 | Mastercard |
| 6/19/17 12:46 | 1067 | 1 Cajero 1 | Visa |
| 6/20/17 12:07 | 1067 | 1 Cajero 1 | Mastercard |
| 6/20/17 22:19 | 1067 | 1 Cajero 1 | Mastercard |
| 6/21/17 11:45 | 1068 | 1 Cajero 1 | Mastercard |
| 6/21/17 11:27 | 1068 | 1 Cajero 1 | Visa |
| 6/21/17 11:20 | 1069 | 1 Cajero 1 | Cash |
| 6/22/17 12:37 | 1069 | 1 Cajero 1 | Cash |
| 6/22/17 22:37 | 1069 | 1 Cajero 1 | Visa |
| 6/23/17 11:54 | 1070 | 1 Cajero 1 | Visa |
| 6/23/17 22:09 | 1070 | 1 Cajero 1 | Cash |
| 6/24/17 12:57 | 1071 | 1 Cajero 1 | Cash |
| 6/24/17 22:08 | 1071 | 1 Cajero 1 | Mastercard |
| 6/25/17 12:22 | 1072 | 1 Cajero 1 | Cash |
| 6/25/17 21:39 | 1072 | 1 Cajero 1 | Visa |
| 6/26/17 12:46 | 1072 | 1 Cajero 1 | Visa |
| 6/26/17 22:45 | 1072 | 1 Cajero 1 | Cash |
| 6/27/17 12:01 | 1073 | 1 Cajero 1 | Visa |
| 6/27/17 22:19 | 1073 | 1 Cajero 1 | Visa |
| 6/28/17 12:06 | 1074 | 1 Cajero 1 | Cash |
| 6/28/17 11:10 | 1074 | 1 Cajero 1 | Visa |
| 6/29/17 12:55 | 1075 | 1 Cajero 1 | Visa |
| 6/29/17 22:15 | 1075 | 1 Cajero 1 | Cash |
| 6/30/17 12:35 | 1075 | 1 Cajero 1 | Cash |
| 6/30/17 21:51 | 1075 | 1 Cajero 1 | Visa |
| 7/1/17 11:20 | 1076 | 1 Cajero 1 | Cash |
| 7/1/17 22:12 | 1076 | 1 Cajero 1 | Cash |
| 7/1/17 12:42 | 1077 | 1 Cajero 1 | Cash |
| 7/2/17 22:04 | 1077 | 1 Cajero 1 | Cash |
| 7/2/17 13:35 | 1078 | 1 Cajero 1 | Visa |
| 7/3/17 20:58 | 1078 | 1 Cajero 1 | Cash |
| 7/4/17 12:46 | 1079 | 1 Cajero 1 | Visa |
| 7/4/17 21:26 | 1079 | 1 Cajero 1 | Visa |
| 7/5/17 12:26 | 1080 | 1 Cajero 1 | Mastercard |
| 7/5/17 22:06 | 1080 | 1 Cajero 1 | American Express |
| 7/6/17 11:57 | 1080 | 1 Cajero 1 | Cash |
| 7/6/17 22:28 | 1081 | 1 Cajero 1 | Visa |
| 7/7/17 12:27 | 1081 | 1 Cajero 1 | Mastercard |
| 7/7/17 22:08 | 1081 | 1 Cajero 1 | Visa |
| 7/8/17 12:53 | 1081 | 1 Cajero 1 | Cash |
| 7/8/17 21:53 | 1081 | 1 Cajero 1 | Visa |
| 7/9/17 11:20 | 1082 | 1 Cajero 1 | Visa |
| 7/9/17 22:31 | 1082 | 1 Cajero 1 | Cash |
| 7/10/17 11:55 | 1083 | 1 Cajero 1 | Cash |
| 7/10/17 22:17 | 1083 | 1 Cajero 1 | Visa |

| Date/Time | ID | | Payment |
| --- | --- | --- | --- |
| 7/11/17 11:59 | 1084 | 1 Cajero 1 | Cash |
| 7/11/17 22:02 | 1084 | 1 Cajero 1 | Cash |
| 7/12/17 13:03 | 1085 | 1 Cajero 1 | Cash |
| 7/12/17 14:31 | 1085 | 1 Cajero 1 | Cash |
| 7/13/17 13:12 | 1085 | 1 Cajero 1 | Visa |
| 7/13/17 21:03 | 1085 | 1 Cajero 1 | Mastercard |
| 7/14/17 12:12 | 1086 | 1 Cajero 1 | Visa |
| 7/14/17 21:46 | 1086 | 1 Cajero 1 | Mastercard |
| 7/15/17 13:24 | 1086 | 1 Cajero 1 | Visa |
| 7/15/17 22:38 | 1086 | 1 Cajero 1 | American Express |
| 7/16/17 12:20 | 1087 | 1 Cajero 1 | Visa |
| 7/16/17 21:24 | 1087 | 1 Cajero 1 | Cash |
| 7/17/17 12:54 | 1088 | 1 Cajero 1 | Cash |
| 7/17/17 20:46 | 1088 | 1 Cajero 1 | Visa |
| 7/18/17 12:07 | 1089 | 1 Cajero 1 | Visa |
| 7/18/17 21:54 | 1089 | 1 Cajero 1 | Cash |
| 7/19/17 13:23 | 1090 | 1 Cajero 1 | Cash |
| 7/19/17 23:23 | 1090 | 1 Cajero 1 | Cash |
| 7/20/17 11:27 | 1091 | 1 Cajero 1 | Visa |
| 7/20/17 21:08 | 1091 | 1 Cajero 1 | Visa |
| 7/21/17 12:30 | 1091 | 1 Cajero 1 | Visa |
| 7/21/17 22:21 | 1092 | 1 Cajero 1 | Cash |
| 7/22/17 11:44 | 1093 | 1 Cajero 1 | Visa |
| 7/22/17 21:43 | 1093 | 1 Cajero 1 | Cash |
| 7/23/17 13:34 | 1094 | 1 Cajero 1 | Visa |
| 7/23/17 20:46 | 1094 | 1 Cajero 1 | Cash |
| 7/24/17 11:26 | 1095 | 1 Cajero 1 | Cash |
| 7/24/17 21:26 | 1095 | 1 Cajero 1 | American Express |
| 7/25/17 12:34 | 1096 | 1 Cajero 1 | Cash |
| 7/25/17 21:33 | 1096 | 1 Cajero 1 | Visa |
| 7/26/17 12:45 | 1097 | 1 Cajero 1 | Visa |
| 7/26/17 22:34 | 1097 | 1 Cajero 1 | Visa |
| 7/27/17 12:07 | 1098 | 1 Cajero 1 | Cash |
| 7/27/17 21:52 | 1098 | 1 Cajero 1 | Cash |
| 7/28/17 12:25 | 1099 | 1 Cajero 1 | Mastercard |
| 7/28/17 22:25 | 1099 | 1 Cajero 1 | Cash |
| 7/29/17 13:37 | 1100 | 1 Cajero 1 | Visa |
| 7/29/17 22:31 | 1100 | 1 Cajero 1 | Visa |
| 7/30/17 13:10 | 1101 | 1 Cajero 1 | Cash |
| 7/30/17 22:29 | 1101 | 1 Cajero 1 | Mastercard |
| 7/31/17 12:11 | 1102 | 1 Cajero 1 | Cash |
| 7/31/17 21:35 | 1102 | 1 Cajero 1 | Visa |
| 8/1/17 13:24 | 1103 | 1 Cajero 1 | Cash |
| 8/1/17 22:21 | 1103 | 1 Cajero 1 | Cash |
| 8/2/17 12:32 | 1104 | 1 Cajero 1 | Visa |
| 8/2/17 22:18 | 1104 | 1 Cajero 1 | Cash |
| 8/3/17 11:28 | 1105 | 1 Cajero 1 | Mastercard |
| 8/3/17 21:22 | 1105 | 1 Cajero 1 | Visa |
| 8/4/17 11:43 | 1106 | 1 Cajero 1 | Visa |
| 8/4/17 21:21 | 1106 | 1 Cajero 1 | Cash |
| 8/5/17 11:41 | 1107 | 1 Cajero 1 | Mastercard |
| 8/5/17 21:28 | 1107 | 1 Cajero 1 | Visa |

| Date/Time | Number | Cajero | Payment |
|---|---|---|---|
| 8/6/17 12:09 | 1108 | 1 Cajero 1 | Mastercard |
| 8/6/17 21:22 | 1108 | 1 Cajero 1 | Visa |
| 8/7/17 12:55 | 1109 | 1 Cajero 1 | Cash |
| 8/7/17 21:12 | 1109 | 1 Cajero 1 | Cash |
| 8/8/17 13:01 | 1110 | 1 Cajero 1 | Mastercard |
| 8/8/17 22:53 | 1110 | 1 Cajero 1 | Cash |
| 8/9/17 10:56 | 1111 | 1 Cajero 1 | Cash |
| 8/9/17 22:59 | 1111 | 1 Cajero 1 | Cash |
| 8/10/17 11:46 | 1112 | 1 Cajero 1 | Cash |
| 8/10/17 21:42 | 1112 | 1 Cajero 1 | Cash |
| 8/11/17 11:55 | 1112 | 1 Cajero 1 | Mastercard |
| 8/11/17 21:49 | 1112 | 1 Cajero 1 | Cash |
| 8/12/17 13:11 | 1113 | 1 Cajero 1 | Mastercard |
| 8/12/17 22:11 | 1113 | 1 Cajero 1 | Visa |
| | | | |
| 8/13/17 12:16 | 1114 | 1 Cajero 1 | Cash |
| 8/13/17 19:53 | 1114 | 1 Cajero 1 | Visa |
| 8/14/17 11:45 | 1115 | 1 Cajero 1 | Visa |
| 8/14/17 20:54 | 1115 | 1 Cajero 1 | Cash |
| 8/15/17 11:43 | 1116 | 1 Cajero 1 | Cash |
| 8/15/17 21:17 | 1116 | 1 Cajero 1 | Visa |
| 8/16/17 13:23 | 1117 | 1 Cajero 1 | Cash |
| 8/16/17 21:51 | 1117 | 1 Cajero 1 | American Express |
| 8/17/17 11:33 | 1118 | 1 Cajero 1 | Cash |
| 8/17/17 22:05 | 1118 | 1 Cajero 1 | Cash |
| 8/18/17 12:15 | 1119 | 1 Cajero 1 | Cash |
| 8/18/17 21:59 | 1119 | 1 Cajero 1 | Cash |
| 8/19/17 12:55 | 1120 | 1 Cajero 1 | Cash |
| 8/19/17 22:11 | 1120 | 1 Cajero 1 | Visa |
| | | | |
| 8/20/17 12:27 | 1121 | 1 Cajero 1 | Mastercard |
| 8/20/17 21:31 | 1121 | 1 Cajero 1 | Cash |
| 8/21/17 13:04 | 1122 | 1 Cajero 1 | Visa |
| 8/21/17 22:01 | 1122 | 1 Cajero 1 | Mastercard |
| 8/22/17 13:25 | 1123 | 1 Cajero 1 | Mastercard |
| 8/22/17 21:48 | 1123 | 1 Cajero 1 | Cash |
| 8/23/17 12:42 | 1124 | 1 Cajero 1 | American Express |
| 8/23/17 21:59 | 1124 | 1 Cajero 1 | Visa |
| 8/24/17 11:54 | 1125 | 1 Cajero 1 | Cash |
| 8/24/17 22:18 | 1125 | 1 Cajero 1 | Cash |
| 8/25/17 12:14 | 1126 | 1 Cajero 1 | Mastercard |
| 8/25/17 21:49 | 1126 | 1 Cajero 1 | American Express |
| 8/26/17 11:16 | 1127 | 1 Cajero 1 | Visa |
| 8/26/17 21:29 | 1127 | 1 Cajero 1 | Cash |
| | | | |
| 8/27/17 11:59 | 1127 | 1 Cajero 1 | American Express |
| 8/27/17 21:29 | 1127 | 1 Cajero 1 | Cash |
| 8/28/17 12:03 | 1128 | 1 Cajero 1 | Visa |
| 8/28/17 21:30 | 1128 | 1 Cajero 1 | Cash |
| 8/29/17 11:55 | 1129 | 1 Cajero 1 | Mastercard |
| 8/29/17 20:21 | 1129 | 1 Cajero 1 | Cash |
| 8/30/17 12:39 | 1130 | 1 Cajero 1 | Mastercard |
| 8/30/17 22:11 | 1130 | 1 Cajero 1 | Cash |
| 8/31/17 13:40 | 1131 | 1 Cajero 1 | Visa |
| 8/31/17 21:57 | 1131 | 1 Cajero 1 | American Express |
| 9/1/17 11:14 | 1132 | 1 Cajero 1 | Mastercard |

| Date/Time | No. | | | Payment |
|---|---|---|---|---|
| 9/1/17 21:52 | 1132 | 1 | Cajero 1 | Visa |
| 9/2/17 11:10 | 1132 | 1 | Cajero 1 | Cash |
| 9/2/17 20:56 | 1133 | 1 | Cajero 1 | Visa |
| 9/3/17 13:38 | 1134 | 1 | Cajero 1 | Mastercard |
| 9/3/17 21:54 | 1134 | 1 | Cajero 1 | Mastercard |
| 9/4/17 12:29 | 1135 | 1 | Cajero 1 | Cash |
| 9/4/17 12:48 | 1135 | 1 | Cajero 1 | Visa |
| 9/5/17 11:24 | 1136 | 1 | Cajero 1 | Visa |
| 9/5/17 20:58 | 1136 | 1 | Cajero 1 | Cash |
| 9/6/17 10:58 | 1137 | 1 | Cajero 1 | Visa |
| 9/6/17 21:21 | 1137 | 1 | Cajero 1 | Discover |
| 9/7/17 12:01 | 1137 | 1 | Cajero 1 | Cash |
| 9/7/17 22:29 | 1137 | 1 | Cajero 1 | Cash |
| 9/7/17 12:26 | 1138 | 1 | Cajero 1 | Mastercard |
| 9/8/17 22:12 | 1138 | 1 | Cajero 1 | Visa |
| 9/9/17 13:01 | 1139 | 1 | Cajero 1 | Visa |
| 9/9/17 21:41 | 1139 | 1 | Cajero 1 | Visa |
| 9/10/17 12:09 | 1140 | 1 | Cajero 1 | American Express |
| 9/10/17 23:07 | 1140 | 1 | Cajero 1 | Mastercard |
| 9/11/17 14:39 | 1141 | 1 | Cajero 1 | Cash |
| 9/11/17 20:14 | 1141 | 1 | Cajero 1 | Mastercard |
| 9/12/17 11:36 | 1141 | 1 | Cajero 1 | Visa |
| 9/12/17 20:28 | 1142 | 1 | Cajero 1 | Cash |
| 9/13/17 13:07 | 1142 | 1 | Cajero 1 | Cash |
| 9/13/17 21:34 | 1143 | 1 | Cajero 1 | Visa |
| 9/13/17 11:53 | 1143 | 1 | Cajero 1 | Visa |
| 9/14/17 11:53 | 1143 | 1 | Cajero 1 | Cash |
| 9/14/17 19:31 | 1144 | 1 | Cajero 1 | Cash |
| 9/15/17 11:48 | 1144 | 1 | Cajero 1 | Mastercard |
| 9/15/17 22:03 | 1145 | 1 | Cajero 1 | Cash |
| 9/16/17 12:40 | 1145 | 1 | Cajero 1 | Visa |
| 9/16/17 21:58 | 1145 | 1 | Cajero 1 | Visa |
| 9/17/17 12:15 | 1146 | 1 | Cajero 1 | Cash |
| 9/17/17 20:39 | 1146 | 1 | Cajero 1 | Visa |
| 9/18/17 12:23 | 1147 | 1 | Cajero 1 | Cash |
| 9/18/17 22:14 | 1147 | 1 | Cajero 1 | Visa |
| 9/19/17 12:26 | 1147 | 1 | Cajero 1 | Cash |
| 9/19/17 20:51 | 1147 | 1 | Cajero 1 | Cash |
| 9/20/17 11:50 | 1148 | 1 | Cajero 1 | Mastercard |
| 9/20/17 22:02 | 1148 | 1 | Cajero 1 | Visa |
| 9/21/17 14:11 | 1148 | 1 | Cajero 1 | Visa |
| 9/21/17 21:40 | 1148 | 1 | Cajero 1 | Cash |
| 9/22/17 13:09 | 1149 | 1 | Cajero 1 | Cash |
| 9/22/17 21:38 | 1149 | 1 | Cajero 1 | Cash |
| 9/23/17 11:30 | 1149 | 1 | Cajero 1 | Visa |
| 9/23/17 21:56 | 1150 | 1 | Cajero 1 | Visa |
| 9/24/17 12:20 | 1151 | 1 | Cajero 1 | Cash |
| 9/24/17 21:03 | 1151 | 1 | Cajero 1 | Cash |
| 9/25/17 11:53 | 1152 | 1 | Cajero 1 | American Express |
| 9/25/17 21:56 | 1152 | 1 | Cajero 1 | Mastercard |
| 9/26/17 11:47 | 1153 | 1 | Cajero 1 | Visa |
| 9/26/17 20:28 | 1153 | 1 | Cajero 1 | Mastercard |
| 9/27/17 12:31 | 1154 | 1 | Cajero 1 | Mastercard |

| Date/Time | ID | Cajero | Payment |
|---|---|---|---|
| 9/27/17 21:50 | 1154 | 1 Cajero 1 | Discover |
| 9/28/17 12:55 | 1155 | 1 Cajero 1 | Visa |
| 9/28/17 21:30 | 1155 | 1 Cajero 1 | Cash |
| 9/29/17 11:53 | 1156 | 1 Cajero 1 | Cash |
| 9/29/17 22:01 | 1156 | 1 Cajero 1 | Cash |
| 9/29/17 12:31 | 1157 | 1 Cajero 1 | Visa |
| 9/30/17 12:31 | 1157 | 1 Cajero 1 | Visa |
| 9/30/17 21:52 | 1157 | 1 Cajero 1 | Visa |
| 10/1/17 13:15 | 1158 | 1 Cajero 1 | Cash |
| 10/1/17 22:36 | 1158 | 1 Cajero 1 | Mastercard |
| 10/2/17 14:28 | 1159 | 1 Cajero 1 | Visa |
| 10/2/17 20:41 | 1159 | 1 Cajero 1 | Visa |
| 10/2/17 20:41 | 1159 | 1 Cajero 1 | Cash |
| 10/3/17 12:29 | 1160 | 1 Cajero 1 | Visa |
| 10/3/17 20:58 | 1160 | 1 Cajero 1 | Cash |
| 10/4/17 11:53 | 1161 | 1 Cajero 1 | Cash |
| 10/4/17 21:08 | 1161 | 1 Cajero 1 | Cash |
| 10/5/17 11:20 | 1162 | 1 Cajero 1 | Visa |
| 10/5/17 21:14 | 1162 | 1 Cajero 1 | Visa |
| 10/6/17 13:15 | 1163 | 1 Cajero 1 | Mastercard |
| 10/6/17 22:02 | 1163 | 1 Cajero 1 | Cash |
| 10/7/17 13:39 | 1164 | 1 Cajero 1 | Visa |
| 10/7/17 22:18 | 1164 | 1 Cajero 1 | Cash |
| 10/8/17 12:18 | 1165 | 1 Cajero 1 | Visa |
| 10/8/17 20:41 | 1165 | 1 Cajero 1 | Cash |
| 10/9/17 13:15 | 1166 | 1 Cajero 1 | Mastercard |
| 10/9/17 21:27 | 1166 | 1 Cajero 1 | Cash |
| 10/10/17 11:32 | 1167 | 1 Cajero 1 | Cash |
| 10/10/17 20:42 | 1167 | 1 Cajero 1 | Cash |
| 10/11/17 12:20 | 1168 | 1 Cajero 1 | Mastercard |
| 10/11/17 21:40 | 1168 | 1 Cajero 1 | Visa |
| 10/12/17 10:56 | 1169 | 1 Cajero 1 | Mastercard |
| 10/12/17 21:32 | 1169 | 1 Cajero 1 | Cash |
| 10/13/17 12:50 | 1170 | 1 Cajero 1 | Visa |
| 10/13/17 21:43 | 1170 | 1 Cajero 1 | Visa |
| 10/14/17 13:24 | 1171 | 1 Cajero 1 | Mastercard |
| 10/14/17 22:02 | 1171 | 1 Cajero 1 | Visa |
| 10/14/17 22:02 | 1171 | 1 Cajero 1 | Cash |
| 10/15/17 14:21 | 1172 | 1 Cajero 1 | Visa |
| 10/15/17 22:22 | 1172 | 1 Cajero 1 | Visa |
| 10/16/17 11:08 | 1173 | 1 Cajero 1 | Cash |
| 10/16/17 21:45 | 1173 | 1 Cajero 1 | Visa |
| 10/17/17 11:30 | 1174 | 1 Cajero 1 | Cash |
| 10/17/17 21:01 | 1174 | 1 Cajero 1 | Visa |
| 10/18/17 11:31 | 1175 | 1 Cajero 1 | Visa |
| 10/18/17 21:21 | 1175 | 1 Cajero 1 | Visa |
| 10/19/17 13:08 | 1176 | 1 Cajero 1 | Mastercard |
| 10/19/17 21:11 | 1176 | 1 Cajero 1 | Cash |
| 10/20/17 11:37 | 1177 | 1 Cajero 1 | Visa |
| 10/20/17 22:06 | 1177 | 1 Cajero 1 | Visa |
| 10/21/17 12:08 | 1178 | 1 Cajero 1 | Cash |
| 10/21/17 20:57 | 1178 | 1 Cajero 1 | Mastercard |
| 10/21/17 13:07 | 1179 | 1 Cajero 1 | Cash |
| 10/22/17 21:20 | 1179 | 1 Cajero 1 | Visa |
| 10/23/17 11:43 | 1180 | 1 Cajero 1 | Visa |

| Date/Time | Number | Cajero | Payment |
|---|---|---|---|
| 10/23/17 21:29 | 1180 | 1 Cajero 1 | Cash |
| 10/24/17 11:54 | 1181 | 1 Cajero 1 | Cash |
| 10/24/17 20:08 | 1181 | 1 Cajero 1 | Mastercard |
| 10/25/17 13:10 | 1181 | 1 Cajero 1 | Cash |
| 10/25/17 21:10 | 1181 | 1 Cajero 1 | Cash |
| 10/26/17 11:47 | 1181 | 1 Cajero 1 | Visa |
| 10/26/17 21:01 | 1181 | 1 Cajero 1 | Visa |
| 10/27/17 11:49 | 1182 | 1 Cajero 1 | Cash |
| 10/27/17 22:02 | 1182 | 1 Cajero 1 | Visa |
| 10/27/17 23:02 | 1182 | 1 Cajero 1 | Visa |
| 10/28/17 13:12 | 1182 | 1 Cajero 1 | Mastercard |
| 10/28/17 21:46 | 1183 | 1 Cajero 1 | Cash |
| 10/29/17 12:32 | 1184 | 1 Cajero 1 | American Express |
| 10/29/17 21:26 | 1184 | 1 Cajero 1 | Visa |
| 10/30/17 12:50 | 1185 | 1 Cajero 1 | Visa |
| 10/30/17 21:01 | 1185 | 1 Cajero 1 | Mastercard |
| 10/31/17 12:23 | 1185 | 1 Cajero 1 | Cash |
| 10/31/17 21:23 | 1185 | 1 Cajero 1 | Mastercard |
| 11/1/17 11:58 | 1186 | 1 Cajero 1 | Cash |
| 11/1/17 21:43 | 1186 | 1 Cajero 1 | Mastercard |
| 11/2/17 11:58 | 1187 | 1 Cajero 1 | American Express |
| 11/2/17 21:19 | 1187 | 1 Cajero 1 | Visa |
| 11/3/17 12:48 | 1188 | 1 Cajero 1 | Cash |
| 11/3/17 22:01 | 1188 | 1 Cajero 1 | Cash |
| 11/4/17 12:40 | 1188 | 1 Cajero 1 | Cash |
| 11/4/17 20:45 | 1189 | 1 Cajero 1 | Visa |
| 11/5/17 13:07 | 1190 | 1 Cajero 1 | Cash |
| 11/5/17 21:35 | 1190 | 1 Cajero 1 | Mastercard |
| 11/6/17 11:20 | 1191 | 1 Cajero 1 | Cash |
| 11/6/17 20:13 | 1191 | 1 Cajero 1 | Cash |
| 11/7/17 13:11 | 1192 | 1 Cajero 1 | Mastercard |
| 11/7/17 19:46 | 1192 | 1 Cajero 1 | Cash |
| 11/8/17 12:07 | 1193 | 1 Cajero 1 | Visa |
| 11/8/17 19:30 | 1193 | 1 Cajero 1 | Cash |
| 11/8/17 13:45 | 1193 | 1 Cajero 1 | Cash |
| 11/9/17 14:00 | 1193 | 1 Cajero 1 | Discover |
| 11/9/17 11:35 | 1194 | 1 Cajero 1 | Mastercard |
| 11/10/17 21:27 | 1194 | 1 Cajero 1 | Visa |
| 11/11/17 12:47 | 1195 | 1 Cajero 1 | Cash |
| 11/11/17 21:06 | 1195 | 1 Cajero 1 | Mastercard |
| 11/12/17 12:45 | 1196 | 1 Cajero 1 | Cash |
| 11/12/17 20:16 | 1196 | 1 Cajero 1 | Cash |
| 11/13/17 11:59 | 1197 | 1 Cajero 1 | Visa |
| 11/13/17 19:16 | 1197 | 1 Cajero 1 | Visa |
| 11/14/17 12:23 | 1197 | 1 Cajero 1 | Cash |
| 11/14/17 20:24 | 1197 | 1 Cajero 1 | Visa |
| 11/15/17 12:17 | 1198 | 1 Cajero 1 | Cash |
| 11/15/17 20:45 | 1198 | 1 Cajero 1 | Cash |
| 11/16/17 11:29 | 1199 | 1 Cajero 1 | Cash |
| 11/16/17 23:04 | 1199 | 1 Cajero 1 | Mastercard |
| 11/17/17 12:13 | 1200 | 1 Cajero 1 | Mastercard |
| 11/17/17 21:17 | 1200 | 1 Cajero 1 | Visa |
| 11/18/17 12:15 | 1200 | 1 Cajero 1 | Visa |

| Date/Time | Number | | Payment |
|---|---|---|---|
| 11/18/17 21:45 | 1200 | 1 Cajero 1 | American Express |
| 11/19/17 13:23 | 1201 | 1 Cajero 1 | Cash |
| 11/19/17 22:11 | 1201 | 1 Cajero 1 | Visa |
| 11/20/17 11:29 | 1202 | 1 Cajero 1 | Mastercard |
| 11/20/17 21:12 | 1202 | 1 Cajero 1 | American Express |
| 11/21/17 11:05 | 1203 | 1 Cajero 1 | Visa |
| 11/21/17 21:15 | 1203 | 1 Cajero 1 | Mastercard |
| 11/21/17 13:09 | 1203 | 1 Cajero 1 | Cash |
| 11/22/17 11:11 | 1203 | 1 Cajero 1 | Cash |
| 11/22/17 12:22 | 1204 | 1 Cajero 1 | Cash |
| 11/23/17 12:22 | 1204 | 1 Cajero 1 | Mastercard |
| 11/24/17 13:05 | 1204 | 1 Cajero 1 | Cash |
| 11/24/17 13:05 | 1205 | 1 Cajero 1 | American Express |
| 11/24/17 11:35 | 1205 | 1 Cajero 1 | Cash |
| 11/24/17 20:33 | 1205 | 1 Cajero 1 | Cash |
| 11/25/17 12:08 | 1206 | 1 Cajero 1 | Cash |
| 11/25/17 21:14 | 1206 | 1 Cajero 1 | American Express |
| 11/26/17 13:17 | 1207 | 1 Cajero 1 | Cash |
| 11/26/17 20:47 | 1207 | 1 Cajero 1 | Cash |
| 11/27/17 12:59 | 1208 | 1 Cajero 1 | American Express |
| 11/27/17 20:33 | 1208 | 1 Cajero 1 | Visa |
| 11/28/17 12:20 | 1209 | 1 Cajero 1 | Cash |
| 11/28/17 21:21 | 1209 | 1 Cajero 1 | Visa |
| 11/29/17 12:25 | 1210 | 1 Cajero 1 | Cash |
| 11/29/17 20:28 | 1210 | 1 Cajero 1 | Cash |
| 11/30/17 12:06 | 1211 | 1 Cajero 1 | Visa |
| 11/30/17 20:00 | 1211 | 1 Cajero 1 | Visa |
| 12/1/17 12:11 | 1212 | 1 Cajero 1 | Mastercard |
| 12/1/17 21:51 | 1212 | 1 Cajero 1 | Visa |
| 12/2/17 12:21 | 1213 | 1 Cajero 1 | Mastercard |
| 12/2/17 22:07 | 1213 | 1 Cajero 1 | Mastercard |
| 12/3/17 12:05 | 1214 | 1 Cajero 1 | Mastercard |
| 12/3/17 19:10 | 1214 | 1 Cajero 1 | Cash |
| 12/4/17 11:23 | 1215 | 1 Cajero 1 | Visa |
| 12/4/17 20:18 | 1215 | 1 Cajero 1 | Cash |
| 12/5/17 11:45 | 1215 | 1 Cajero 1 | Visa |
| 12/5/17 20:42 | 1216 | 1 Cajero 1 | Cash |
| 12/6/17 12:23 | 1216 | 1 Cajero 1 | Mastercard |
| 12/6/17 21:47 | 1217 | 1 Cajero 1 | Cash |
| 12/7/17 13:08 | 1217 | 1 Cajero 1 | Cash |
| 12/7/17 21:24 | 1218 | 1 Cajero 1 | American Express |
| 12/8/17 12:49 | 1218 | 1 Cajero 1 | Cash |
| 12/8/17 21:22 | 1219 | 1 Cajero 1 | Visa |
| 12/9/17 11:27 | 1219 | 1 Cajero 1 | Cash |
| 12/9/17 19:53 | 1221 | 1 Cajero 1 | Cash |
| 12/10/17 14:02 | 1222 | 1 Cajero 1 | Mastercard |
| 12/10/17 20:38 | 1222 | 1 Cajero 1 | Visa |
| 12/11/17 11:16 | 1223 | 1 Cajero 1 | Cash |
| 12/11/17 21:48 | 1223 | 1 Cajero 1 | Cash |
| 12/12/17 12:52 | 1224 | 1 Cajero 1 | American Express |
| 12/12/17 20:15 | 1224 | 1 Cajero 1 | Visa |
| 12/13/17 11:38 | 1225 | 1 Cajero 1 | Cash |
| 12/13/17 22:04 | 1225 | 1 Cajero 1 | Mastercard |
| 12/14/17 12:22 | 1226 | 1 Cajero 1 | Visa |

| Date/Time | Number | Register | Payment |
|---|---|---|---|
| 12/24/17 19:28 | 1226 | 1 Cajero 1 | Mastercard |
| 12/15/17 11:42 | 1227 | 1 Cajero 1 | Mastercard |
| 12/15/17 22:00 | 1227 | 1 Cajero 1 | Mastercard |
| 12/16/17 11:30 | 1227 | 1 Cajero 1 | Cash |
| 12/16/17 21:45 | 1227 | 1 Cajero 1 | Mastercard |
| 12/17/17 12:37 | 1228 | 1 Cajero 1 | Cash |
| 12/17/17 20:45 | 1228 | 1 Cajero 1 | Visa |
| 12/18/17 12:23 | 1229 | 1 Cajero 1 | Mastercard |
| 12/18/17 21:12 | 1229 | 1 Cajero 1 | Cash |
| 12/29/17 12:47 | 1230 | 1 Cajero 1 | Visa |
| 12/19/17 20:13 | 1230 | 1 Cajero 1 | Visa |
| 12/20/17 12:01 | 1231 | 1 Cajero 1 | Cash |
| 12/20/17 22:19 | 1231 | 1 Cajero 1 | Cash |
| 12/21/17 12:32 | 1231 | 1 Cajero 1 | Cash |
| 12/21/17 20:27 | 1231 | 1 Cajero 1 | Visa |
| 12/22/17 12:27 | 1232 | 1 Cajero 1 | Cash |
| 12/22/17 21:45 | 1232 | 1 Cajero 1 | Visa |
| 12/23/17 12:44 | 1233 | 1 Cajero 1 | Cash |
| 12/23/17 21:55 | 1233 | 1 Cajero 1 | Cash |
| 12/24/17 12:05 | 1234 | 1 Cajero 1 | Visa |
| 12/24/17 19:50 | 1234 | 1 Cajero 1 | Mastercard |
| 12/26/17 14:55 | 1235 | 1 Cajero 1 | Visa |
| 12/26/17 21:19 | 1235 | 1 Cajero 1 | Cash |
| 12/27/17 12:09 | 1235 | 1 Cajero 1 | Cash |
| 12/27/17 20:49 | 1235 | 1 Cajero 1 | Cash |
| 12/28/17 12:37 | 1236 | 1 Cajero 1 | Cash |
| 12/28/17 19:59 | 1236 | 1 Cajero 1 | American Express |
| 12/29/17 11:49 | 1237 | 1 Cajero 1 | Cash |
| 12/29/17 21:15 | 1237 | 1 Cajero 1 | Visa |
| 12/30/17 14:03 | 1238 | 1 Cajero 1 | Mastercard |
| 12/30/17 22:06 | 1238 | 1 Cajero 1 | Visa |
| 12/31/17 13:23 | 1239 | 1 Cajero 1 | Mastercard |
| 12/31/17 18:30 | 1239 | 1 Cajero 1 | Cash |
| 1/1/18 13:15 | 1240 | 1 Cajero 1 | Cash |
| 1/1/18 20:38 | 1240 | 1 Cajero 1 | Visa |
| 1/2/18 12:51 | 1241 | 1 Cajero 1 | Cash |
| 1/2/18 20:02 | 1241 | 1 Cajero 1 | Visa |
| 1/3/18 11:18 | 1242 | 1 Cajero 1 | Cash |
| 1/3/18 20:10 | 1242 | 1 Cajero 1 | Visa |
| 1/3/18 12:03 | 1242 | 1 Cajero 1 | Visa |
| 1/5/18 20:45 | 1242 | 1 Cajero 1 | Cash |
| 1/6/18 11:53 | 1243 | 1 Cajero 1 | Cash |
| 1/6/18 21:02 | 1243 | 1 Cajero 1 | Discover |
| 1/7/18 10:45 | 1245 | 19 Cajero 1 | Mastercard |
| 1/7/18 19:03 | 1245 | 19 Cajero 1 | Visa |
| 1/8/18 13:18 | 1246 | 19 Cajero 1 | Cash |
| 1/8/18 21:52 | 1246 | 19 Cajero 1 | Visa |
| 1/9/18 11:53 | 1247 | 19 Cajero 1 | Cash |
| 1/9/18 20:54 | 1247 | 19 Cajero 1 | Cash |
| 1/10/18 11:21 | 1248 | 19 Cajero 1 | Cash |
| 1/10/18 20:07 | 1248 | 19 Cajero 1 | Mastercard |
| 1/11/18 12:15 | 1249 | 19 Cajero 1 | Mastercard |

| | | | |
|---|---|---|---|
| 1/11/18 20:16 | 1249 | 19 Cajero 1 | Visa |
| 1/12/18 12:13 | 1250 | 19 Cajero 1 | Visa |
| 1/12/18 21:56 | 1250 | 19 Cajero 1 | Mastercard |
| 1/13/18 13:22 | 1251 | 19 Cajero 1 | Visa |
| 1/13/18 20:06 | 1251 | 19 Cajero 1 | Visa |
| | | | |
| 1/14/18 11:15 | 1252 | 19 Cajero 1 | Cash |
| 1/14/18 19:55 | 1252 | 19 Cajero 1 | Cash |
| 1/15/18 11:57 | 1253 | 19 Cajero 1 | Cash |
| 1/15/18 20:56 | 1253 | 19 Cajero 1 | Cash |
| 1/16/18 12:28 | 1254 | 19 Cajero 1 | Cash |
| 1/16/18 21:10 | 1254 | 19 Cajero 1 | Mastercard |
| 1/17/18 11:55 | 1255 | 19 Cajero 1 | Cash |
| 1/17/18 21:14 | 1255 | 19 Cajero 1 | Cash |
| 1/18/18 11:10 | 1256 | 19 Cajero 1 | Visa |
| 1/18/18 21:11 | 1256 | 19 Cajero 1 | Visa |
| 1/19/18 11:56 | 1257 | 19 Cajero 1 | Visa |
| 1/19/18 21:34 | 1257 | 19 Cajero 1 | Visa |
| 1/20/18 12:54 | 1258 | 19 Cajero 1 | Cash |
| 1/20/18 22:06 | 1258 | 19 Cajero 1 | Cash |
| | | | |
| 1/21/18 11:12 | 1259 | 19 Cajero 1 | Cash |
| 1/21/18 20:31 | 1259 | 19 Cajero 1 | Mastercard |
| 1/22/18 11:54 | 1260 | 19 Cajero 1 | Cash |
| 1/22/18 20:20 | 1260 | 19 Cajero 1 | Cash |
| 1/23/18 11:35 | 1261 | 19 Cajero 1 | Visa |
| 1/23/18 21:01 | 1261 | 19 Cajero 1 | Visa |
| 1/24/18 11:28 | 1262 | 19 Cajero 1 | Cash |
| 1/24/18 21:02 | 1262 | 19 Cajero 1 | Cash |
| 1/25/18 11:37 | 1263 | 19 Cajero 1 | American Express |
| 1/25/18 20:28 | 1263 | 19 Cajero 1 | Cash |
| 1/26/18 11:24 | 1264 | 19 Cajero 1 | Mastercard |
| 1/26/18 20:59 | 1264 | 19 Cajero 1 | Cash |
| 1/27/18 13:07 | 1265 | 19 Cajero 1 | Cash |
| 1/27/18 20:46 | 1265 | 19 Cajero 1 | Visa |
| | | | |
| 1/28/18 13:44 | 1266 | 19 Cajero 1 | Cash |
| 1/28/18 19:31 | 1266 | 19 Cajero 1 | Cash |
| 1/29/18 12:31 | 1267 | 19 Cajero 1 | Visa |
| 1/29/18 21:12 | 1267 | 19 Cajero 1 | Cash |
| 1/30/18 12:40 | 1268 | 19 Cajero 1 | Mastercard |
| 1/30/18 20:46 | 1268 | 19 Cajero 1 | Visa |
| 1/31/18 11:13 | 1269 | 19 Cajero 1 | Cash |
| 1/31/18 19:09 | 1269 | 19 Cajero 1 | Mastercard |
| 2/1/18 11:57 | 1270 | 19 Cajero 1 | Visa |
| 2/1/18 20:27 | 1270 | 19 Cajero 1 | Visa |
| 2/2/18 10:54 | 1271 | 19 Cajero 1 | Visa |
| 2/2/18 21:39 | 1271 | 19 Cajero 1 | Visa |
| 2/3/18 12:40 | 1272 | 19 Cajero 1 | Visa |
| 2/3/18 21:42 | 1272 | 19 Cajero 1 | Cash |
| | | | |
| 2/4/18 13:04 | 1273 | 19 Cajero 1 | Cash |
| 2/4/18 20:30 | 1273 | 19 Cajero 1 | Cash |
| 2/5/18 11:39 | 1274 | 19 Cajero 1 | American Express |
| 2/5/18 21:40 | 1274 | 19 Cajero 1 | Visa |
| 2/6/18 13:30 | 1275 | 19 Cajero 1 | Cash |

| Date/Time | Number | Register | Payment |
|---|---|---|---|
| 2/6/18 20:47 | 1275 | 19 Cajero 1 | Visa |
| 2/7/18 12:05 | 1276 | 19 Cajero 1 | Cash |
| 2/7/18 21:37 | 1276 | 19 Cajero 1 | Discover |
| 2/8/18 12:07 | 1277 | 19 Cajero 1 | Mastercard |
| 2/8/18 21:24 | 1277 | 19 Cajero 1 | American Express |
| 2/9/18 12:48 | 1277 | 19 Cajero 1 | Cash |
| 2/9/18 21:38 | 1277 | 19 Cajero 1 | Mastercard |
| 2/10/18 12:25 | 1278 | 19 Cajero 1 | Cash |
| 2/10/18 20:49 | 1278 | 19 Cajero 1 | Visa |
| 2/11/18 11:44 | 1279 | 19 Cajero 1 | Mastercard |
| 2/11/18 20:24 | 1279 | 19 Cajero 1 | Visa |
| 2/12/18 13:19 | 1280 | 19 Cajero 1 | American Express |
| 2/12/18 19:35 | 1280 | 19 Cajero 1 | Visa |
| 2/13/18 12:08 | 1281 | 1 Cajero 1 | Cash |
| 2/13/18 21:07 | 1281 | 1 Cajero 1 | Visa |
| 2/14/18 12:34 | 1282 | 1 Cajero 1 | Cash |
| 2/14/18 22:14 | 1282 | 1 Cajero 1 | Cash |
| 2/15/18 12:42 | 1283 | 1 Cajero 1 | Cash |
| 2/15/18 22:00 | 1283 | 1 Cajero 1 | Cash |
| 2/16/18 12:20 | 1284 | 1 Cajero 1 | Visa |
| 2/16/18 21:41 | 1284 | 1 Cajero 1 | Cash |
| 2/17/18 11:37 | 1285 | 1 Cajero 1 | Cash |
| 2/17/18 21:23 | 1285 | 1 Cajero 1 | Cash |
| 2/18/18 13:31 | 1286 | 1 Cajero 1 | Cash |
| 2/18/18 20:47 | 1286 | 1 Cajero 1 | Visa |
| 2/19/18 11:41 | 1287 | 1 Cajero 1 | Cash |
| 2/19/18 21:21 | 1287 | 1 Cajero 1 | Mastercard |
| 2/20/18 12:23 | 1288 | 1 Cajero 1 | Cash |
| 2/20/18 20:33 | 1288 | 1 Cajero 1 | American Express |
| 2/21/18 12:24 | 1289 | 1 Cajero 1 | Cash |
| 2/21/18 20:47 | 1289 | 1 Cajero 1 | Mastercard |
| 2/22/18 12:47 | 1289 | 1 Cajero 1 | Cash |
| 2/22/18 21:18 | 1289 | 1 Cajero 1 | Cash |
| 2/23/18 11:25 | 1290 | 1 Cajero 1 | Cash |
| 2/23/18 21:33 | 1290 | 1 Cajero 1 | Visa |
| 2/24/18 13:36 | 1291 | 1 Cajero 1 | Cash |
| 2/24/18 21:38 | 1291 | 1 Cajero 1 | Visa |
| 2/25/18 14:09 | 1292 | 1 Cajero 1 | Cash |
| 2/25/18 19:51 | 1292 | 1 Cajero 1 | Cash |
| 2/26/18 13:25 | 1293 | 1 Cajero 1 | Cash |
| 2/26/18 20:28 | 1293 | 1 Cajero 1 | Visa |
| 2/27/18 13:31 | 1294 | 1 Cajero 1 | Visa |
| 2/27/18 20:55 | 1294 | 1 Cajero 1 | Visa |
| 2/28/18 12:47 | 1295 | 1 Cajero 1 | Visa |
| 2/28/18 21:51 | 1295 | 1 Cajero 1 | Mastercard |
| 3/1/18 11:59 | 1296 | 1 Cajero 1 | Visa |
| 3/1/18 20:33 | 1296 | 1 Cajero 1 | Cash |
| 3/2/18 12:11 | 1297 | 1 Cajero 1 | Cash |
| 3/2/18 21:05 | 1297 | 1 Cajero 1 | Cash |
| 3/3/18 11:59 | 1298 | 1 Cajero 1 | Visa |
| 3/3/18 22:04 | 1298 | 1 Cajero 1 | Visa |
| 3/4/18 13:30 | 1299 | 1 Cajero 1 | Cash |

| Date/Time | Number | Register | Payment |
|---|---|---|---|
| 3/4/18 19:46 | 1299 | 1 Cajero 1 | Visa |
| 3/5/18 12:26 | 1300 | 1 Cajero 1 | Cash |
| 3/5/18 21:19 | 1300 | 1 Cajero 1 | Cash |
| 3/6/18 12:31 | 1300 | 1 Cajero 1 | Cash |
| 3/6/18 21:41 | 1300 | 1 Cajero 1 | Cash |
| 3/7/18 13:09 | 1301 | 1 Cajero 1 | Cash |
| 3/7/18 18:38 | 1301 | 1 Cajero 1 | Mastercard |
| 3/8/18 12:04 | 1301 | 1 Cajero 1 | Visa |
| 3/8/18 21:36 | 1301 | 1 Cajero 1 | Mastercard |
| 3/9/18 12:47 | 1302 | 1 Cajero 1 | Cash |
| 3/9/18 21:55 | 1302 | 1 Cajero 1 | Cash |
| 3/10/18 13:13 | 1303 | 1 Cajero 1 | Mastercard |
| 3/10/18 21:52 | 1303 | 1 Cajero 1 | Cash |
| 3/11/18 14:45 | 1304 | 1 Cajero 1 | Mastercard |
| 3/11/18 21:19 | 1304 | 1 Cajero 1 | Cash |
| 3/12/18 12:44 | 1305 | 1 Cajero 1 | Mastercard |
| 3/12/18 21:47 | 1305 | 1 Cajero 1 | Mastercard |
| 3/13/18 13:20 | 1306 | 1 Cajero 1 | Visa |
| 3/13/18 22:04 | 1306 | 1 Cajero 1 | Cash |
| 3/14/18 13:14 | 1307 | 1 Cajero 1 | Visa |
| 3/14/18 22:05 | 1307 | 1 Cajero 1 | Cash |
| 3/15/18 11:58 | 1308 | 1 Cajero 1 | Cash |
| 3/15/18 21:43 | 1308 | 1 Cajero 1 | Visa |
| 3/16/18 12:37 | 1308 | 1 Cajero 1 | Cash |
| 3/16/18 22:17 | 1308 | 1 Cajero 1 | Cash |
| 3/17/18 14:32 | 1309 | 1 Cajero 1 | Cash |
| 3/17/18 22:44 | 1309 | 1 Cajero 1 | Cash |
| 3/18/18 11:09 | 1310 | 1 Cajero 1 | Cash |
| 3/18/18 22:09 | 1310 | 1 Cajero 1 | Cash |
| 3/19/18 12:21 | 1310 | 1 Cajero 1 | Visa |
| 3/19/18 21:36 | 1310 | 1 Cajero 1 | American Express |
| 3/20/18 11:38 | 1311 | 1 Cajero 1 | Cash |
| 3/20/18 21:56 | 1311 | 1 Cajero 1 | Cash |
| 3/21/18 12:27 | 1312 | 1 Cajero 1 | Cash |
| 3/21/18 21:49 | 1312 | 1 Cajero 1 | Cash |
| 3/22/18 11:23 | 1313 | 1 Cajero 1 | Cash |
| 3/22/18 23:08 | 1313 | 1 Cajero 1 | Visa |
| 3/23/18 11:29 | 1314 | 1 Cajero 1 | Cash |
| 3/23/18 21:59 | 1314 | 1 Cajero 1 | Cash |
| 3/24/18 13:15 | 1315 | 1 Cajero 1 | Cash |
| 3/24/18 22:51 | 1315 | 1 Cajero 1 | Visa |
| 3/25/18 11:51 | 1316 | 1 Cajero 1 | Mastercard |
| 3/25/18 21:37 | 1316 | 1 Cajero 1 | Cash |
| 3/26/18 11:41 | 1317 | 1 Cajero 1 | Visa |
| 3/26/18 20:49 | 1317 | 1 Cajero 1 | Cash |
| 3/27/18 12:07 | 1318 | 1 Cajero 1 | American Express |
| 3/27/18 22:01 | 1318 | 1 Cajero 1 | Mastercard |
| 3/28/18 13:01 | 1319 | 1 Cajero 1 | Cash |
| 3/28/18 21:38 | 1319 | 1 Cajero 1 | Mastercard |
| 3/29/18 12:06 | 1319 | 1 Cajero 1 | Cash |
| 3/29/18 21:41 | 1319 | 1 Cajero 1 | Visa |
| 3/30/18 13:27 | 1319 | 1 Cajero 1 | Visa |
| 3/30/18 22:30 | 1319 | 1 Cajero 1 | Cash |

| Date/Time | ID | Qty | Payment |
|---|---|---|---|
| 3/31/18 12:23 | 1320 | 1 Cajero 1 | Cash |
| 3/31/18 22:22 | 1320 | 1 Cajero 1 | Cash |
| 4/1/18 11:40 | 1321 | 1 Cajero 1 | Cash |
| 4/1/18 21:59 | 1321 | 1 Cajero 1 | Cash |
| 4/2/18 13:08 | 1322 | 1 Cajero 1 | Cash |
| 4/2/18 21:14 | 1322 | 1 Cajero 1 | Cash |
| 4/3/18 12:02 | 1323 | 1 Cajero 1 | Visa |
| 4/3/18 21:43 | 1323 | 1 Cajero 1 | Cash |
| 4/4/18 12:28 | 1324 | 1 Cajero 1 | Cash |
| 4/4/18 21:32 | 1324 | 1 Cajero 1 | Cash |
| 4/5/18 11:59 | 1325 | 1 Cajero 1 | Mastercard |
| 4/5/18 21:51 | 1325 | 1 Cajero 1 | Cash |
| 4/5/18 11:37 | 1325 | 1 Cajero 1 | Cash |
| 4/6/18 22:24 | 1326 | 1 Cajero 1 | Mastercard |
| 4/6/18 12:50 | 1326 | 1 Cajero 1 | Cash |
| 4/7/18 12:50 | 1327 | 1 Cajero 1 | Cash |
| 4/7/18 22:34 | 1327 | 1 Cajero 1 | Cash |
| 4/8/18 14:59 | 1328 | 1 Cajero 1 | Cash |
| 4/8/18 22:10 | 1328 | 1 Cajero 1 | Cash |
| 4/9/18 12:41 | 1329 | 1 Cajero 1 | Visa |
| 4/9/18 21:48 | 1329 | 1 Cajero 1 | Cash |
| 4/10/18 11:46 | 1330 | 1 Cajero 1 | Visa |
| 4/10/18 21:05 | 1330 | 1 Cajero 1 | Cash |
| 4/11/18 12:30 | 1331 | 1 Cajero 1 | Cash |
| 4/11/18 22:06 | 1331 | 1 Cajero 1 | Cash |
| 4/12/18 12:46 | 1331 | 1 Cajero 1 | Cash |
| 4/12/18 21:58 | 1331 | 1 Cajero 1 | Cash |
| 4/13/18 12:03 | 1332 | 1 Cajero 1 | Cash |
| 4/13/18 22:37 | 1332 | 1 Cajero 1 | Cash |
| 4/14/18 11:38 | 1333 | 1 Cajero 1 | Visa |
| 4/14/18 21:34 | 1333 | 1 Cajero 1 | Visa |
| 4/15/18 13:36 | 1334 | 1 Cajero 1 | Visa |
| 4/15/18 20:11 | 1334 | 1 Cajero 1 | American Express |
| 4/16/18 12:57 | 1335 | 1 Cajero 1 | Cash |
| 4/16/18 20:32 | 1335 | 1 Cajero 1 | Cash |
| 4/17/18 13:35 | 1336 | 1 Cajero 1 | Mastercard |
| 4/17/18 21:26 | 1336 | 1 Cajero 1 | Visa |
| 4/18/18 12:10 | 1337 | 1 Cajero 1 | Cash |
| 4/18/18 21:08 | 1337 | 1 Cajero 1 | Mastercard |
| 4/19/18 12:42 | 1337 | 1 Cajero 1 | Cash |
| 4/19/18 23:29 | 1337 | 1 Cajero 1 | Cash |
| 4/20/18 11:28 | 1338 | 1 Cajero 1 | Visa |
| 4/20/18 22:24 | 1338 | 1 Cajero 1 | Cash |
| 4/21/18 11:52 | 1339 | 1 Cajero 1 | Cash |
| 4/21/18 22:40 | 1339 | 1 Cajero 1 | Cash |
| 4/22/18 11:45 | 1340 | 1 Cajero 1 | Cash |
| 4/22/18 21:11 | 1340 | 1 Cajero 1 | Cash |
| 4/23/18 12:18 | 1341 | 1 Cajero 1 | Cash |
| 4/23/18 21:08 | 1341 | 1 Cajero 1 | Mastercard |
| 4/24/18 12:39 | 1342 | 1 Cajero 1 | Cash |
| 4/24/18 21:43 | 1342 | 1 Cajero 1 | Cash |
| 4/25/18 11:19 | 1343 | 1 Cajero 1 | Cash |
| 4/25/18 21:24 | 1343 | 1 Cajero 1 | Mastercard |

| Date/Time | Number | | | Payment |
|---|---|---|---|---|
| 4/26/18 13:05 | 1344 | 1 | Cajero 1 | Cash |
| 4/26/18 23:53 | 1345 | 1 | Cajero 1 | Cash |
| 4/27/18 11:16 | 1345 | 1 | Cajero 1 | Cash |
| 4/27/18 21:27 | 1345 | 1 | Cajero 1 | Visa |
| 4/28/18 13:17 | 1346 | 1 | Cajero 1 | Visa |
| 4/28/18 22:46 | 1346 | 1 | Cajero 1 | Cash |
| 4/29/18 12:24 | 1346 | 1 | Cajero 1 | Cash |
| 4/29/18 21:59 | 1346 | 1 | Cajero 1 | Cash |
| 4/30/18 12:03 | 1347 | 1 | Cajero 1 | Mastercard |
| 4/30/18 22:13 | 1347 | 1 | Cajero 1 | Cash |
| 4/30/18 11:48 | 1348 | 1 | Cajero 1 | Visa |
| 5/1/18 21:51 | 1348 | 1 | Cajero 1 | Mastercard |
| 5/2/18 12:35 | 1349 | 1 | Cajero 1 | Cash |
| 5/2/18 22:10 | 1349 | 1 | Cajero 1 | Visa |
| 5/3/18 12:12 | 1350 | 1 | Cajero 1 | Visa |
| 5/3/18 23:19 | 1350 | 1 | Cajero 1 | Cash |
| 5/3/18 12:17 | 1351 | 1 | Cajero 1 | Cash |
| 5/4/18 12:17 | 1351 | 1 | Cajero 1 | Cash |
| 5/4/18 21:58 | 1351 | 1 | Cajero 1 | Cash |
| 5/5/18 13:22 | 1352 | 1 | Cajero 1 | Cash |
| 5/5/18 22:47 | 1352 | 1 | Cajero 1 | Mastercard |
| 5/6/18 0:01 | 1352 | 1 | Cajero 1 | Visa |
| 5/6/18 11:14 | 1353 | 1 | Cajero 1 | Cash |
| 5/6/18 21:42 | 1353 | 1 | Cajero 1 | Cash |
| 5/7/18 11:54 | 1353 | 1 | Cajero 1 | Cash |
| 5/7/18 22:07 | 1353 | 1 | Cajero 1 | Cash |
| 5/8/18 11:35 | 1354 | 1 | Cajero 1 | Cash |
| 5/8/18 21:50 | 1354 | 1 | Cajero 1 | Visa |
| 5/9/18 13:22 | 1355 | 1 | Cajero 1 | American Express |
| 5/9/18 21:46 | 1355 | 1 | Cajero 1 | Visa |
| 5/10/18 13:38 | 1355 | 1 | Cajero 1 | Visa |
| 5/10/18 23:32 | 1355 | 1 | Cajero 1 | Cash |
| 5/11/18 12:31 | 1356 | 1 | Cajero 1 | Visa |
| 5/11/18 23:11 | 1356 | 1 | Cajero 1 | Visa |
| 5/12/18 11:35 | 1357 | 1 | Cajero 1 | Cash |
| 5/12/18 22:37 | 1357 | 1 | Cajero 1 | Mastercard |
| 5/13/18 11:28 | 1358 | 1 | Cajero 1 | Cash |
| 5/13/18 21:18 | 1358 | 1 | Cajero 1 | Cash |
| 5/14/18 12:54 | 1359 | 1 | Cajero 1 | Visa |
| 5/14/18 21:05 | 1359 | 1 | Cajero 1 | Cash |
| 5/15/18 11:52 | 1360 | 1 | Cajero 1 | Visa |
| 5/15/18 21:14 | 1360 | 1 | Cajero 1 | American Express |
| 5/16/18 11:33 | 1361 | 1 | Cajero 1 | Mastercard |
| 5/16/18 21:55 | 1361 | 1 | Cajero 1 | Mastercard |
| 5/17/18 12:07 | 1362 | 1 | Cajero 1 | Visa |
| 5/17/18 23:12 | 1362 | 1 | Cajero 1 | American Express |
| 5/18/18 0:11 | 1362 | 1 | Cajero 1 | Mastercard |
| 5/18/18 0:19 | 1362 | 1 | Cajero 1 | Cash |
| 5/18/18 0:43 | 1362 | 1 | Cajero 1 | Cash |
| 5/18/18 3:16 | 1362 | 1 | Cajero 1 | Cash |
| 5/18/18 11:42 | 1363 | 1 | Cajero 1 | Cash |
| 5/18/18 22:13 | 1363 | 1 | Cajero 1 | Visa |
| 5/19/18 12:48 | 1364 | 1 | Cajero 1 | Mastercard |
| 5/19/18 21:49 | 1364 | 1 | Cajero 1 | Visa |

| Date/Time | Number | | Payment |
|---|---|---|---|
| 5/20/18 12:46 | 1365 | 1 Cajero 1 | Visa |
| 5/20/18 21:33 | 1365 | 1 Cajero 1 | Visa |
| 5/21/18 12:58 | 1366 | 1 Cajero 1 | Mastercard |
| 5/21/18 20:45 | 1366 | 1 Cajero 1 | Cash |
| 5/22/18 11:59 | 1367 | 1 Cajero 1 | Cash |
| 5/22/18 22:30 | 1367 | 1 Cajero 1 | Cash |
| 5/23/18 13:05 | 1368 | 1 Cajero 1 | Cash |
| 5/23/18 21:54 | 1368 | 1 Cajero 1 | Cash |
| 5/24/18 12:52 | 1369 | 1 Cajero 1 | Cash |
| 5/24/18 23:54 | 1369 | 1 Cajero 1 | Visa |
| 5/25/18 12:59 | 1370 | 1 Cajero 1 | Cash |
| 5/25/18 22:28 | 1370 | 1 Cajero 1 | Visa |

**UNANIMOUS WRITTEN CONSENT IN
LIEU OF FIRST MEETING OF THE BOARD OF DIRECTORS
OF
La Fonda Restaurant and Tapas Bar Inc.,**
a New York Corporation

The undersigned, constituting all of the members of La Fonda Restaurant and Tapas Bar Inc. the board of directors (the "Board") of La Fonda Restaurant and Tapas Bar Inc., a New York corporation (the "Corporation"), in lieu of holding a meeting of the Board, do hereby approve and adopt the following resolutions by this unanimous written consent ("Written Consent") pursuant to the laws of the state of New York.

Adoption of Bylaws

RESOLVED, that the bylaws presented to the Board and attached hereto are adopted as the bylaws of the Corporation ("Bylaws") and amend, restate, and supersede the Corporation's prior existing bylaws, if any, in their entirety.

Stock Issuance

RESOLVED, that the Corporation is hereby authorized to issue and sell shares of common stock of the Corporation, $0.01 par value (the "Shares"), to each person named below in exchange for the indicated capital contribution listed below.

| Name of Shareholder | Number of Shares | Capital Contribution ($) |
| --- | --- | --- |
| Denisse Ayala | 100 | $0.01 (Cash) |

FURTHER RESOLVED, that the consideration to be received for the above-mentioned Shares is adequate and approved, and that, upon receipt of such contribution and final copies of all appropriate documentation required by Corporation, the officers of the Corporation are hereby authorized to execute and deliver to each person named above a certificate representing the number of Shares set forth above, and such Shares shall be validly issued, fully paid and non-assessable common stock of the Corporation.

Election of Officers

RESOLVED, that the following individuals are hereby elected to serve in the offices of the Corporation set forth opposite their respective names until their respective successors are duly elected and qualified or their earlier resignation or removal:

President:   Denisse Ayala

Treasurer:   Denisse Ayala

Secretary:   Denisse Ayala

A few days after
the posting for
a job with us.

Screen shot taken
at that time



**Raquel Herrera**

I'm serious

I'm a bartender lol so
gime me a job

lol... If only there wasn't a
lawsuit... I would love to.

Lol

 **Raquel Herrera**   ⚙ ✕

   I'm serious

Proof it was
a few days.
Screeshot
taken on
1/20/2020

 I'm a bartender lol so gime
me a job

lol... If only there wasn't a
lawsuit... I would love to.

 Lol

*Job Posting Date.*



**Fonda Boricua** posted a job.

Published by James Gonzalez · **October 4, 2019** · 🌐          · · ·

We're currently looking to hire a bartender that is seeking to grow their resume, but more importantly grow with us and our bar. If you are interested or know someone who is, please reach out to us. The days we're seeking to fill at the moment are Thursday-Sunday.

———————————————

Actualmente estamos buscando contratar a un cantinero que busque aumentar su currículum, pero lo más importante es que crezca con nosotros y nuestro bar. Si está interesado o conoce a alguien que lo es, comuníquese con nosotros. Los días que estamos tratando de llenar en este momento son de jueves a domingo.



FONDA BORICUA

**Bartender / Barman**                              **Apply Now**

Vector · Full-time

*We're still running the numbers. It may be less.*

Privileged Settlement Communication
Raquel Barroso Ishivo

| Plaintiff | Pay Period To | From | No. Weeks in Pay Period | Hours Per Week in Period | Num. of SOH Days Per Wk in Period | Calc. Regular Rate of Pay | Calc. OT Rate of Pay | Minimum Wage Rate | Minimum Wage Rate (Minimum Overtime) [OT] | Earned Weekly Pay | Credited Weekly Pay | Underpayment Per Week | Unpaid Wages & OT (Tot. Damages on Wages & OT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/01/15 | 10/08/15 | 15 | 72 | 6 | $6.00 | $9.00 | $5.00 | $8.75 | $ 468.00 | $ 240.00 | $ 348.00 | $ 3,224.00 |
| | 10/08/15 | 10/20/16 | 52 | 67.5 | 5 | $5.50 | $7.50 | $7.50 | $10.50 | $ 556.50 | $ 280.00 | $ 336.50 | $ 17,498.00 |
| | 3/01/17 | 3/01/17 | 8 | 67.5 | 5 | $5.50 | $7.50 | $9.00 | $12.00 | $ 590.00 | $ 290.00 | $ 390.00 | $ 3,120.00 |
| | 4/01/17 | 12/20/17 | 39 | 56.5 | 5 | $5.50 | $7.50 | $8.00 | $12.00 | $ 518.00 | $ 200.00 | $ 318.00 | $ 12,402.00 |
| | 5/25/18 | 5/25/18 | 27 | 56.5 | 5 | $5.50 | $7.50 | $9.00 | $13.50 | $ 582.75 | $ 200.00 | $ 382.75 | $ 8,612.75 |
| | | | | | | | | | | | | | $ 44,291.75 |



PRESS FIRMLY TO SEAL

PRESS FIRMLY TO SEAL

UNITED STATES
POSTAL SERVICE®

PRIORITY
MAIL
EXPRESS®

USPS.NY

To schedule free
Package Pickup,
scan the QR code.

CUSTOMER USE ONLY

FROM: (PLEASE PRINT)     PHONE (    )

Jorge Ayala
La Toruda Restaurant
169 E. 106th Street
New York, N.Y. 10029

DELIVERY OPTIONS (Customer Use Only)

☐ SIGNATURE REQUIRED Note: The mailer must check the "Signature Required" box if the mailer: 1)
Requires the addressee's signature; OR 2) Purchases additional insurance; OR 3) Purchases COD service; OR 4)
Purchases Return Receipt service. If the box is not checked, the Postal Service will leave the item in the addressee's
mail receptacle or other secure location without attempting to obtain the addressee's signature on delivery.

Delivery Options
☐ No Saturday Delivery (delivered next business day)
☐ Sunday/Holiday Delivery Required (additional fee, where available)
☐ 10:30 AM Delivery Required (additional fee, where available)
*Refer to USPS.com® or local Post Office™ for availability.

TO: (PLEASE PRINT)     PHONE (    )

Clerk
United States District Court
Southern District of New York
The Daniel Patrick Moynihan United States

PAYMENT BY ACCOUNT (if applicable)
USPS® Corporate Acct. No.

ORIGIN (POSTAL SERVICE USE ONLY)

PO ZIP Code     ☐ 1-Day     ☐ 2-Day

Scheduled Delivery Date
(MM/DD/YY)

Weight
$

Special Handling/Fragile
$

☑ Flat Rate

☐ AM
☑ PM

Scheduled Delivery Time
☐ 10:30 AM
☑ 12 NOON

Sunday/Holiday P

Acceptance Emp

1007

EJ 24